```
┌─────────────────────────────────────────────────────────────────────────┐
│        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA            │
│           CIVIL DOCKET ENTRIES FOR CASE A91-0222--CV (HRH)               │
│             "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"              │
├─────────────────────────────────────────────────────────────────────────┤
│         Including terminated parties, excluding terminated counsel       │
└─────────────────────────────────────────────────────────────────────────┘
```

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:
    Referral Rule:
            Filed: 05/21/91
           Closed: 05/16/95

     Jurisdiction:
    PLF Diversity:
    DEF Diversity:

   Nature of Suit:  interpleader

           Origin:
           Demand:
       Filing fee:
         Trial by:


Parties of Record:                          Counsel of Record:
_____

PLF 1.1          EXXON SHIPPING CO          Douglas J. Serdahely
                                            Patton Boggs LLP
                                            601 W. 5th Avenue, Suite 700
                                            Anchorage, AK 99501
                                            907-263-6300
                                            FAX 907-263-6345

PLF 2.1          EXXON CORP                 Douglas J. Serdahely
                                            (see above)

PLF 3.1          EXXON PIPELINE CO          Douglas J. Serdahely
                                            (see above)

DEF 1.1          AIRPORT DEPOT DINER INC    Lloyd B. Miller
                                            Sonosky Chambers et al
                                            900 W. 5th Avenue, Suite 700
                                            Anchorage, AK 99501
                                            907-258-6377

DEF 2.1          AAKER, MERLE               Lloyd B. Miller
                                            (see above)

DEF 3.1          ABAD, CIPRIANA             Lloyd B. Miller
                                            (see above)

DEF 4.1          ABAD, RICARDO JR           Lloyd B. Miller
                                            (see above)

DEF 5.1          ABAD, RICARDO SR           Lloyd B. Miller
                                            (see above)

DEF 6.1          ABAD, ROSEMARIE            Lloyd B. Miller
                                            (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 7.1 | ABASTA, CONRADO | Lloyd B. Miller (see above) |
| DEF 8.1 | ABBOTT, W. FINDLAY | Lloyd B. Miller (see above) |
| DEF 9.1 | ABELDGAARD, C.E. | Lloyd B. Miller (see above) |
| DEF 10.1 | ABERLE, DAVID | Lloyd B. Miller (see above) |
| DEF 11.1 | ABILLE, FLORENCIA | Lloyd B. Miller (see above) |
| DEF 12.1 | ABILLE, RICARDO | Lloyd B. Miller (see above) |
| DEF 13.1 | ABILLE, SAGANI | Lloyd B. Miller (see above) |
| DEF 14.1 | ABOUEID, ALFREDO | Lloyd B. Miller (see above) |
| DEF 15.1 | ABOUERD, ALFRED | Lloyd B. Miller (see above) |
| DEF 16.1 | ABRAHAMSON, DENNIS | Lloyd B. Miller (see above) |
| DEF 17.1 | ABRIGO, LYDIA | Lloyd B. Miller (see above) |
| DEF 18.1 | ACCAIDE, FELIPE | Lloyd B. Miller (see above) |
| DEF 19.1 | ACENA, SERGIO JR | Lloyd B. Miller (see above) |
| DEF 20.1 | ACZON, JAIME | Lloyd B. Miller (see above) |
| DEF 21.1 | ADALIN, CHRISTINA | Lloyd B. Miller (see above) |
| DEF 22.1 | ADALIN, MARILOU | Lloyd B. Miller (see above) |
| DEF 23.1 | ADAMS, DAVID | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 24.1 | ADAMS, HARLEY | Lloyd B. Miller (see above) |
| DEF 25.1 | ADAMS, MARK | Lloyd B. Miller (see above) |
| DEF 26.1 | ADAMS, MICHAEL | Lloyd B. Miller (see above) |
| DEF 27.1 | ADAMS, TODD | Lloyd B. Miller (see above) |
| DEF 28.1 | ADAMS, WAYNE | Lloyd B. Miller (see above) |
| DEF 29.1 | ADKINS, FRANK | Lloyd B. Miller (see above) |
| DEF 30.1 | ADKINS, MARLA | Lloyd B. Miller (see above) |
| DEF 31.1 | ADKOU, GORDON | Lloyd B. Miller (see above) |
| DEF 32.1 | AERS, DAVID | Lloyd B. Miller (see above) |
| DEF 33.1 | AFOGNAK NATIVE CORP | Lloyd B. Miller (see above) |
| DEF 34.1 | AFONIN, ASTAFEI | Lloyd B. Miller (see above) |
| DEF 35.1 | AFONIN, ASTUBLI | Lloyd B. Miller (see above) |
| DEF 36.1 | AFONIN, MAKSIM | Lloyd B. Miller (see above) |
| DEF 37.1 | AFONIN, MIHAIL | Lloyd B. Miller (see above) |
| DEF 38.1 | AFONIN, SERGEY | Lloyd B. Miller (see above) |
| DEF 39.1 | AFONIN, SIMON | Lloyd B. Miller (see above) |
| DEF 40.1 | ADMATA, FERDINAND | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 41.1         ADNOT, MARVIN                        Lloyd B. Miller
                                                      (see above)

DEF 42.1         AGONOY, DAVID                        Lloyd B. Miller
                                                      (see above)

DEF 43.1         AGONOY, DELONIO                      Lloyd B. Miller
                                                      (see above)

DEF 44.1         AGONOY, GENOVEVA                     Lloyd B. Miller
                                                      (see above)

DEF 45.1         AGONOY, LUZON                        Lloyd B. Miller
                                                      (see above)

DEF 46.1         AGONOY, REY                          Lloyd B. Miller
                                                      (see above)

DEF 47.1         AGUIAR, JAMES                        Lloyd B. Miller
                                                      (see above)

DEF 48.1         AGUIAR, JEFFREY                      Lloyd B. Miller
                                                      (see above)

DEF 49.1         AGUILAR, MICHAEL                     Lloyd B. Miller
                                                      (see above)

DEF 50.1         AITOLU, AITOLU JR                    Lloyd B. Miller
                                                      (see above)

DEF 51.1         AKIN, DAVID                          Lloyd B. Miller
                                                      (see above)

DEF 52.1         AL L. ANDERSON ENTERPRISES INC       Lloyd B. Miller
                                                      (see above)

DEF 53.1         ALA, STEVE                           Lloyd B. Miller
                                                      (see above)

DEF 54.1         ALANO, ROBERTO                       Lloyd B. Miller
                                                      (see above)

DEF 55.1         ALAS, ROSAURO                        Lloyd B. Miller
                                                      (see above)

DEF 56.1         ALASKA BLUE ICE GLACIER WATER        Lloyd B. Miller
                                                      (see above)

DEF 57.1         ALASKA FISH PRODUCERS INC            Lloyd B. Miller
                                                      (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 58.1 | ALASKA FISHERMAN CLUB | Lloyd B. Miller (see above) |
| DEF 59.1 | ALASKA FISHERMAN'S UNION | Lloyd B. Miller (see above) |
| DEF 60.1 | ALASKA PROPELLER CO | Lloyd B. Miller (see above) |
| DEF 61.1 | ALASKA SAFARI INC | Lloyd B. Miller (see above) |
| DEF 62.1 | ALASKA SEA OTTER COMMISSION | Lloyd B. Miller (see above) |
| DEF 63.1 | ALASKA SPORTFISHING ASSOC | Lloyd B. Miller (see above) |
| DEF 64.1 | [T] ALASKA WILDERNESS SAILING SAFARIS | No counsel found for this party! |
| DEF 65.1 | ALASKAN SHORES | Lloyd B. Miller (see above) |
| DEF 66.1 | ALBA, RICHARD | Lloyd B. Miller (see above) |
| DEF 67.1 | ALBANO, ANCELMO | Lloyd B. Miller (see above) |
| DEF 68.1 | ALBANO, EUFRECINA | Lloyd B. Miller (see above) |
| DEF 69.1 | ALBANO, JUARRITO | Lloyd B. Miller (see above) |
| DEF 70.1 | ALBANO, LUCRECIA | Lloyd B. Miller (see above) |
| DEF 71.1 | ALBAY, MELINDA | Lloyd B. Miller (see above) |
| DEF 72.1 | ALBER, CLIFFORD | Lloyd B. Miller (see above) |
| DEF 73.1 | ALBER, LOUIS | Lloyd B. Miller (see above) |
| DEF 74.1 | ALBER, NINA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 75.1        ALBERTSON, WARREN                      Lloyd B. Miller
                                                       (see above)

DEF 76.1        ALBRIGHT, EDWARD                       Lloyd B. Miller
                                                       (see above)

DEF 77.1        ALCAIDE, HERMINIGILDO                  Lloyd B. Miller
                                                       (see above)

DEF 78.1        ALCAN ELECTRIC & ENGINEERING CO        Lloyd B. Miller
                                                       (see above)

DEF 79.1        ALCANTAR, JOSE                         Lloyd B. Miller
                                                       (see above)

DEF 80.1        ALEGRE, LETICIA                        Lloyd B. Miller
                                                       (see above)

DEF 81.1        ALEXANDER, GARY                        Lloyd B. Miller
                                                       (see above)

DEF 82.1        ALEXANDER, GEORGIA                     Lloyd B. Miller
                                                       (see above)

DEF 83.1        ALEXANDER, JACK                        Lloyd B. Miller
                                                       (see above)

DEF 84.1        ALEXANDER, JASON                       Lloyd B. Miller
                                                       (see above)

DEF 85.1        ALEXANDER, JOANNE                      Lloyd B. Miller
                                                       (see above)

DEF 86.1        ALEXANDER. MIKE                        Lloyd B. Miller
                                                       (see above)

DEF 87.1        ALFARO, JOSE                           Lloyd B. Miller
                                                       (see above)

DEF 88.1        ALFARO, MARIA                          Lloyd B. Miller
                                                       (see above)

DEF 89.1        ALIP, AMOUR                            Lloyd B. Miller
                                                       (see above)

DEF 90.1        ALIP, REBECCA                          Lloyd B. Miller
                                                       (see above)

DEF 91.1        ALL ALASKAN SEAFOODS INC               Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 92.1 | ALLEN, ANDREW | Lloyd B. Miller (see above) |
| DEF 93.1 | ALLEN, CLAYTON | Lloyd B. Miller (see above) |
| DEF 94.1 | ALLEN, ED | Lloyd B. Miller (see above) |
| DEF 95.1 | ALLEN, FRED | Lloyd B. Miller (see above) |
| DEF 96.1 | ALLEN, GEORGE | Lloyd B. Miller (see above) |
| DEF 97.1 | ALLEN, GILBERT | Lloyd B. Miller (see above) |
| DEF 98.1 | ALLEN, GORDON | Lloyd B. Miller (see above) |
| DEF 99.1 | ALLEN, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 99.2 | BRUNNER, KEVIN | Lloyd B. Miller (see above) |
| DEF 100.1 | ALLEN, LESLIE | Lloyd B. Miller (see above) |
| DEF 100.2 | EDADES, WILSON | Lloyd B. Miller (see above) |
| DEF 100.3 | EDELMAN, DUANE | Lloyd B. Miller (see above) |
| DEF 100.4 | EDWARDS, GERALD | Lloyd B. Miller (see above) |
| DEF 100.5 | EDWARDS, JONATHAN | Lloyd B. Miller (see above) |
| DEF 100.6 | EFIMOFF, VASILY | Lloyd B. Miller (see above) |
| DEF 100.7 | EFIMOV, NIKITA | Lloyd B. Miller (see above) |
| DEF 100.8 | EFTA, JOHN | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                   Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 100.9 | EFTA, LEONARD | Lloyd B. Miller<br>(see above) |
| DEF 100.10 | EGOROFF, IVAN | Lloyd B. Miller<br>(see above) |
| DEF 100.11 | EGOROFF, PETER | Lloyd B. Miller<br>(see above) |
| DEF 101.1 | ALLEN, LOYD | Lloyd B. Miller<br>(see above) |
| DEF 101.2 | EIDMEN, DANIEL | Lloyd B. Miller<br>(see above) |
| DEF 101.3 | EIDMEN, JERALD D. | Lloyd B. Miller<br>(see above) |
| DEF 101.4 | EIDMEN, JUSTIN | Lloyd B. Miller<br>(see above) |
| DEF 101.5 | EIKE, DAVID | Lloyd B. Miller<br>(see above) |
| DEF 101.6 | EIKE, STEVEN | Lloyd B. Miller<br>(see above) |
| DEF 101.7 | EKLUND, GERALD | Lloyd B. Miller<br>(see above) |
| DEF 101.8 | ELESHANCKY, DORENE | Lloyd B. Miller<br>(see above) |
| DEF 101.9 | ELESHANCKY, MICHAEL | Lloyd B. Miller<br>(see above) |
| DEF 101.10 | ELEZOVICH, ANTE | Lloyd B. Miller<br>(see above) |
| DEF 101.11 | ELIAS, TOM | Lloyd B. Miller<br>(see above) |
| DEF 102.1 | ALLEN, MYRA | Lloyd B. Miller<br>(see above) |
| DEF 102.2 | ELIASON, THOMAS | Lloyd B. Miller<br>(see above) |
| DEF 102.3 | ELISOVSKY, JOHN | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 102.4 | ELISOVSKY, WALTER | Lloyd B. Miller (see above) |
| DEF 102.5 | ELLERY, STEVEN | Lloyd B. Miller (see above) |
| DEF 102.6 | ELLIOTT, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 102.7 | ELLIS, MICHELLE | Lloyd B. Miller (see above) |
| DEF 102.8 | ELLYSON, CLINT | Lloyd B. Miller (see above) |
| DEF 102.9 | ELMUNDO, HENRY | Lloyd B. Miller (see above) |
| DEF 102.10 | ELMUNDO, NATIVIDAD | Lloyd B. Miller (see above) |
| DEF 102.11 | ELUSKA, DAVID | Lloyd B. Miller (see above) |
| DEF 103.1 | ALLEN, ROBIN | Lloyd B. Miller (see above) |
| DEF 103.2 | ELVSAAS, CHARLOTTE | Lloyd B. Miller (see above) |
| DEF 103.3 | ELVSAAS, FREDERICK JR | Lloyd B. Miller (see above) |
| DEF 103.4 | ELVSAAS, FREDERICK SR | Lloyd B. Miller (see above) |
| DEF 103.5 | ELVSASS, GLADYS | Lloyd B. Miller (see above) |
| DEF 103.6 | ELVSASS, HERMAN | Lloyd B. Miller (see above) |
| DEF 103.7 | ELVSASS, LILLIAN | Lloyd B. Miller (see above) |
| DEF 103.8 | ELVSASS, MELVIN | Lloyd B. Miller (see above) |
| DEF 103.9 | ELVSASS, PAULA | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| DEF 103.10 | ELVSASS, PETER | Lloyd B. Miller (see above) |
|---|---|---|
| DEF 103.11 | ELVSASS, SHARON | Lloyd B. Miller (see above) |
| DEF 104.1 | ALLEN, SAMUEL | Lloyd B. Miller (see above) |
| DEF 104.2 | ELXNIT, NICK | Lloyd B. Miller (see above) |
| DEF 104.3 | ENCELEWSKI, FEDORA | Lloyd B. Miller (see above) |
| DEF 104.4 | ENDRESON, EMILY | Lloyd B. Miller (see above) |
| DEF 104.5 | ENEBOE, PAUL JR | Lloyd B. Miller (see above) |
| DEF 104.6 | ENGLEMAN, GERALD | Lloyd B. Miller (see above) |
| DEF 104.7 | ENGLEBRETCH, JAMES | Lloyd B. Miller (see above) |
| DEF 104.8 | ENGLERTH, MARK | Lloyd B. Miller (see above) |
| DEF 104.9 | ENGLISH BAY CORP | Lloyd B. Miller (see above) |
| DEF 104.10 | ENGLISH BAY VILLAGE | Lloyd B. Miller (see above) |
| DEF 104.11 | ENRIQUE, JUAN | Lloyd B. Miller (see above) |
| DEF 105.1 | ALLEN, SYLVIA | Lloyd B. Miller (see above) |
| DEF 105.2 | EPPES, DAVID | Lloyd B. Miller (see above) |
| DEF 105.3 | EPPES, GERALDINE | Lloyd B. Miller (see above) |
| DEF 105.4 | EPPES, MARVIN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 105.5 | ERIBAL, ALFREDO | Lloyd B. Miller (see above) |
| DEF 105.6 | ERIBAL, DANILO | Lloyd B. Miller (see above) |
| DEF 105.7 | ERIBAL, EGENIO | Lloyd B. Miller (see above) |
| DEF 105.8 | ERIBAL, JOSE | Lloyd B. Miller (see above) |
| DEF 105.9 | ERIBAL, MANUEL | Lloyd B. Miller (see above) |
| DEF 105.10 | ERIBAL, MANUELA | Lloyd B. Miller (see above) |
| DEF 105.11 | ERICKSON, CLARENCE | Lloyd B. Miller (see above) |
| DEF 106.1 | ALLEN, THOMAS JR | Lloyd B. Miller (see above) |
| DEF 106.2 | ERICKSON, ILENE | Lloyd B. Miller (see above) |
| DEF 106.3 | ERNST, RANDOLPH | Lloyd B. Miller (see above) |
| DEF 106.4 | EROFEEF, LAZAR | Lloyd B. Miller (see above) |
| DEF 106.5 | EROFEEF, NAZARII | Lloyd B. Miller (see above) |
| DEF 106.6 | ESPARZA, DANIEL | Lloyd B. Miller (see above) |
| DEF 106.7 | ESPINOSA, MARCO | Lloyd B. Miller (see above) |
| DEF 106.8 | ESS, KENNETH | Lloyd B. Miller (see above) |
| DEF 106.9 | ESSEX, DONALD | Lloyd B. Miller (see above) |
| DEF 106.10 | ESSEX, JANET | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 106.11 | ESTABILLO, JOHNNY | Lloyd B. Miller (see above) |
| DEF 107.1 | ALLEN, TODD | Lloyd B. Miller (see above) |
| DEF 107.2 | ESTELA, DAVID | Lloyd B. Miller (see above) |
| DEF 107.3 | ESTES, MICHAEL | Lloyd B. Miller (see above) |
| DEF 107.4 | ESTES, TRACY | Lloyd B. Miller (see above) |
| DEF 107.5 | ESTILLADO, LUCIO | Lloyd B. Miller (see above) |
| DEF 107.6 | ESTY, JOHN | Lloyd B. Miller (see above) |
| DEF 107.7 | EVAN, KENNETH | Lloyd B. Miller (see above) |
| DEF 107.8 | EVANS, MATTHEW | Lloyd B. Miller (see above) |
| DEF 107.9 | EVANS, RHEA | Lloyd B. Miller (see above) |
| DEF 107.10 | EVANS-TAYLOR, JULIE | Lloyd B. Miller (see above) |
| DEF 107.11 | EVANS, WILLIAM | Lloyd B. Miller (see above) |
| DEF 108.1 | ALLIED PROCESSING INC | Lloyd B. Miller (see above) |
| DEF 108.2 | EVENSON, JAMES | Lloyd B. Miller (see above) |
| DEF 108.3 | EVENSON, THOR | Lloyd B. Miller (see above) |
| DEF 108.4 | EVERY, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 108.5 | EVERY, GARY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 108.6          EVERY, IVAN                    Lloyd B. Miller
                                                  (see above)

DEF 108.7          EVERY, KRISTEN                 Lloyd B. Miller
                                                  (see above)

DEF 108.8          EVERY, MARILYN                 Lloyd B. Miller
                                                  (see above)

DEF 108.9          EVERY, SANDRA                  Lloyd B. Miller
                                                  (see above)

DEF 108.10         EVERY, WILLIAM                 Lloyd B. Miller
                                                  (see above)

DEF 108.11         EVRICE, MARK                   Lloyd B. Miller
                                                  (see above)

DEF 109.1          ALLISON, BRIAN                 Lloyd B. Miller
                                                  (see above)

DEF 109.2          EVERS, KIM                     Lloyd B. Miller
                                                  (see above)

DEF 109.3          EWING, JAMES                   Lloyd B. Miller
                                                  (see above)

DEF 109.4          EWING, JAMES D.                Lloyd B. Miller
                                                  (see above)

DEF 109.5          EXALA, FRANCISO                Lloyd B. Miller
                                                  (see above)

DEF 109.6          EXALA, FRANUJIO                Lloyd B. Miller
                                                  (see above)

DEF 109.7          EYAK CORP, THE                 Lloyd B. Miller
                                                  (see above)

DEF 109.8          EYAK DEVELOPMENT INC           Lloyd B. Miller
                                                  (see above)

DEF 109.9          EYAK NATIVE VILLAGE            Lloyd B. Miller
                                                  (see above)

DEF 109.10         EYAK NATIVE VILLAGE TRIBAL     Lloyd B. Miller
                                                  (see above)

DEF 109.11         EYAK TIMBER INC                Lloyd B. Miller
                                                  (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                        Counsel of Record:

DEF 110.1        ALLRED, JOEY                    Lloyd B. Miller
                                                 (see above)

DEF 110.2        EYRE, RICHARD                   Lloyd B. Miller
                                                 (see above)

DEF 110.3        FAATOAFE, EDERLINA              Lloyd B. Miller
                                                 (see above)

DEF 110.4        FAATOAFE, LEMIGAO               Lloyd B. Miller
                                                 (see above)

DEF 110.5        FAGG, ALLAN                     Lloyd B. Miller
                                                 (see above)

DEF 110.6        FAGG, FRED                      Lloyd B. Miller
                                                 (see above)

DEF 110.7        FAGG, ROWANNE                   Lloyd B. Miller
                                                 (see above)

DEF 110.8        FAGG'S MARINE REFRIGERATION     Lloyd B. Miller
                                                 (see above)

DEF 110.9        FANCHER, RICHARD R.             Lloyd B. Miller
                                                 (see above)

DEF 110.10       FALCONER, CHARLES               Lloyd B. Miller
                                                 (see above)

DEF 110.11       FANOL, MANUEL                   Lloyd B. Miller
                                                 (see above)

DEF 111.1        ALLYN, KENNETH                  Lloyd B. Miller
                                                 (see above)

DEF 111.2        FARNSWORTH, THEODORE            Lloyd B. Miller
                                                 (see above)

DEF 111.3        FARRER, BRITTON                 Lloyd B. Miller
                                                 (see above)

DEF 111.4        FARWEST FISHERIES INC           Lloyd B. Miller
                                                 (see above)

DEF 111.5        FASHBAUGH, JOYCE                Lloyd B. Miller
                                                 (see above)

DEF 111.6        FAULKNER, BRAD                  Lloyd B. Miller
                                                 (see above)

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                         "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                    Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

| | | |
|---|---|---|
| DEF 111.7 | FEARN, WILLIAM | Lloyd B. Miller (see above) |
| DEF 111.8 | FEENSTRA, RICHARD | Lloyd B. Miller (see above) |
| DEF 111.9 | FEFELOV, ALEXEY | Lloyd B. Miller (see above) |
| DEF 111.10 | FEFELOV, DENNIS | Lloyd B. Miller (see above) |
| DEF 111.11 | FEFELOV, EDESY | Lloyd B. Miller (see above) |
| DEF 112.1 | ALMANZA, MARIA | Lloyd B. Miller (see above) |
| DEF 112.2 | FEFELOV, FEODOR | Lloyd B. Miller (see above) |
| DEF 112.3 | FEFELOV, FETINA | Lloyd B. Miller (see above) |
| DEF 112.4 | FEFELOV, KEN | Lloyd B. Miller (see above) |
| DEF 112.5 | FEFELOV, KENNY | Lloyd B. Miller (see above) |
| DEF 112.6 | FEFELOV, KONDRATY | Lloyd B. Miller (see above) |
| DEF 112.7 | FEFELOV, NIKITA | Lloyd B. Miller (see above) |
| DEF 112.8 | FEFELOV, PAUL | Lloyd B. Miller (see above) |
| DEF 112.9 | FEFELOV, PETE | Lloyd B. Miller (see above) |
| DEF 112.10 | FEFELOV, SIMEN | Lloyd B. Miller (see above) |
| DEF 112.11 | FEFELOV, STEVE | Lloyd B. Miller (see above) |
| DEF 113.1 | ALPIEG, NICK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 113.2 | FEJES-GEIERMANN, SUE | Lloyd B. Miller (see above) |
| DEF 113.3 | FELICIANO, AMADO | Lloyd B. Miller (see above) |
| DEF 113.4 | FELICITAS, SERAFIN JR | Lloyd B. Miller (see above) |
| DEF 113.5 | FELIX, ELIODORO | Lloyd B. Miller (see above) |
| DEF 113.6 | FENEX, ROBERT | Lloyd B. Miller (see above) |
| DEF 113.7 | FENEX, ROBERT J. JR | Lloyd B. Miller (see above) |
| DEF 113.8 | FENEX, TOBY | Lloyd B. Miller (see above) |
| DEF 113.9 | FERGUSON, DANA | Lloyd B. Miller (see above) |
| DEF 113.10 | FERGUSON, DONALD | Lloyd B. Miller (see above) |
| DEF 113.11 | FERGUSON, DOWIE | Lloyd B. Miller (see above) |
| DEF 114.1 | ALPIEG, TOMAS | Lloyd B. Miller (see above) |
| DEF 114.2 | FERNANDEZ, ALBERT | Lloyd B. Miller (see above) |
| DEF 114.3 | FERNANDEZ, ELIX | Lloyd B. Miller (see above) |
| DEF 114.4 | FERNANDEZ, FELIMON | Lloyd B. Miller (see above) |
| DEF 114.5 | FERNANDEZ, LILANI | Lloyd B. Miller (see above) |
| DEF 114.6 | FERNANDEZ, VALENTINA | Lloyd B. Miller (see above) |
| DEF 114.7 | FERRIN, DAN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 114.8 | FERRARI, GUY | Lloyd B. Miller (see above) |
| DEF 114.9 | FERRARI, VIRGINIA | Lloyd B. Miller (see above) |
| DEF 114.10 | FIERRO, OSCAR | Lloyd B. Miller (see above) |
| DEF 114.11 | FILLINGHAM, PHILLIP | Lloyd B. Miller (see above) |
| DEF 115.1 | ALSKOG. JOHN | Lloyd B. Miller (see above) |
| DEF 115.2 | FINDLEY, BRENT | Lloyd B. Miller (see above) |
| DEF 115.3 | FINDLEY, KEITH | Lloyd B. Miller (see above) |
| DEF 115.4 | FINNESETH, ALLEN | Lloyd B. Miller (see above) |
| DEF 115.5 | FINNEY, PAULINE | Lloyd B. Miller (see above) |
| DEF 115.6 | FISCH, FISCH | Lloyd B. Miller (see above) |
| DEF 115.7 | FISHER, CAMILLE | Lloyd B. Miller (see above) |
| DEF 115.8 | FISK, MARILYN | Lloyd B. Miller (see above) |
| DEF 115.9 | FLANAGAN, LARRY | Lloyd B. Miller (see above) |
| DEF 115.10 | FLEMING, JANDA | Lloyd B. Miller (see above) |
| DEF 115.11 | FLEMMING, KIRK | Lloyd B. Miller (see above) |
| DEF 116.1 | AMOLODICH, SIMON | Lloyd B. Miller (see above) |
| DEF 116.2 | FLINN'S CLOTHING & SPORTING GOODS STORE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 116.3 | FLINN'S TOO - FOR WOMEN & CHILDREN | Lloyd B. Miller (see above) |
| DEF 116.4 | FLORES, LUCAS | Lloyd B. Miller (see above) |
| DEF 116.5 | FLORIN, RAMON | Lloyd B. Miller (see above) |
| DEF 116.6 | FLYNN, CARL | Lloyd B. Miller (see above) |
| DEF 116.7 | FLYNN, DANIEL | Lloyd B. Miller (see above) |
| DEF 116.8 | FLYNN, DAVID | Lloyd B. Miller (see above) |
| DEF 116.9 | FLYNN, DONALD | Lloyd B. Miller (see above) |
| DEF 116.10 | FLYNN, EVE | Lloyd B. Miller (see above) |
| DEF 116.11 | FLYNN, HOWARD | Lloyd B. Miller (see above) |
| DEF 117.1 | ANACAN, DANILO | Lloyd B. Miller (see above) |
| DEF 117.2 | FLYNN, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 117.3 | FOGES, JOHN | Lloyd B. Miller (see above) |
| DEF 117.4 | FOGES, MOLLIE | Lloyd B. Miller (see above) |
| DEF 117.5 | FOLAN, JEANNE | Lloyd B. Miller (see above) |
| DEF 117.6 | FORONDA, AMANTE | Lloyd B. Miller (see above) |
| DEF 117.7 | FORQUER, HARRY | Lloyd B. Miller (see above) |
| DEF 117.8 | FORSBERG, RODNEY | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 117.9 | FORTALIZA, FAURTO JR | Lloyd B. Miller (see above) |
| DEF 117.10 | FORTALIZA, REXNALDO | Lloyd B. Miller (see above) |
| DEF 117.11 | FORTUNE, MARK | Lloyd B. Miller (see above) |
| DEF 118.1 | ANAHONAK, DARLENE | Lloyd B. Miller (see above) |
| DEF 118.2 | FOSTER, BRUCE SR | Lloyd B. Miller (see above) |
| DEF 118.3 | FOSTER, JOHN | Lloyd B. Miller (see above) |
| DEF 118.4 | FOX, ANDREW | Lloyd B. Miller (see above) |
| DEF 118.5 | FOX, ASHLEY | Lloyd B. Miller (see above) |
| DEF 118.6 | FOX, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 118.7 | FOX, GEORGE | Lloyd B. Miller (see above) |
| DEF 118.8 | FOX, MARTIN | Lloyd B. Miller (see above) |
| DEF 118.9 | FOX, MARVIN | Lloyd B. Miller (see above) |
| DEF 118.10 | FOX, MILDRED | Lloyd B. Miller (see above) |
| DEF 118.11 | FOX, SHELDON | Lloyd B. Miller (see above) |
| DEF 119.1 | ANAHONAK, EPHIM | Lloyd B. Miller (see above) |
| DEF 119.2 | FOX, TINA | Lloyd B. Miller (see above) |
| DEF 119.3 | FOX, WESLEY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 119.4 | FRANCISCO, FELICISIMO | Lloyd B. Miller (see above) |
| DEF 119.5 | FRANI, CLARITA | Lloyd B. Miller (see above) |
| DEF 119.6 | FRANI, ROBERTO | Lloyd B. Miller (see above) |
| DEF 119.7 | FRARY, GWENDOLYN | Lloyd B. Miller (see above) |
| DEF 119.8 | FRARY, JIM | Lloyd B. Miller (see above) |
| DEF 119.9 | FRAZIER, GEORGE | Lloyd B. Miller (see above) |
| DEF 119.10 | FRAZIER, HENRY | Lloyd B. Miller (see above) |
| DEF 119.11 | FREEMAN, CARLOS | Lloyd B. Miller (see above) |
| DEF 120.1 | ANAHONAK, MATTHEW | Lloyd B. Miller (see above) |
| DEF 120.2 | FRIDAY, ALFRED | Lloyd B. Miller (see above) |
| DEF 120.3 | FRIDGEN, ANDREW | Lloyd B. Miller (see above) |
| DEF 120.4 | FRIEDMAN, AVI | Lloyd B. Miller (see above) |
| DEF 120.5 | FRITZ, GRANT | Lloyd B. Miller (see above) |
| DEF 120.6 | FROLOV, DAVID | Lloyd B. Miller (see above) |
| DEF 120.7 | FROLOV, FRED | Lloyd B. Miller (see above) |
| DEF 120.8 | FROLOV, TONY | Lloyd B. Miller (see above) |
| DEF 120.9 | FROSTAD, GENE ANN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 120.10 | FROSTAD, LARS | Lloyd B. Miller (see above) |
| DEF 120.11 | FROSTAD, SARAH | Lloyd B. Miller (see above) |
| DEF 121.1 | ANAHONAK, MERLIN | Lloyd B. Miller (see above) |
| DEF 121.2 | FROULA, DANIEL | Lloyd B. Miller (see above) |
| DEF 121.3 | FRY, DAWN | Lloyd B. Miller (see above) |
| DEF 121.4 | FULLFORD, MICHAEL | Lloyd B. Miller (see above) |
| DEF 121.5 | FULTON, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 121.6 | FURIO, ANTHONY | Lloyd B. Miller (see above) |
| DEF 121.7 | GABBERT, CATHY | Lloyd B. Miller (see above) |
| DEF 121.8 | GABBERT, PAUL | Lloyd B. Miller (see above) |
| DEF 121.9 | GABOR, GLORIA | Lloyd B. Miller (see above) |
| DEF 121.10 | GABOR, TONY | Lloyd B. Miller (see above) |
| DEF 121.11 | GABRIEL, BRIAN | Lloyd B. Miller (see above) |
| DEF 122.1 | ANAHONAK, MICKEY | Lloyd B. Miller (see above) |
| DEF 122.2 | GABRIEL, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 122.3 | GABRIEL, LISA | Lloyd B. Miller (see above) |
| DEF 122.4 | GABRYS, BRUCE | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 122.5 | GAIN, HENRY | Lloyd B. Miller (see above) |
| DEF 122.6 | GAIN, KEITH | Lloyd B. Miller (see above) |
| DEF 122.7 | GAJOR, JOZEPH | Lloyd B. Miller (see above) |
| DEF 122.8 | GALAMAY, PRECY | Lloyd B. Miller (see above) |
| DEF 122.9 | GALARZA, ALEJANDRO | Lloyd B. Miller (see above) |
| DEF 122.10 | GALARZA, RIGOBERTO | Lloyd B. Miller (see above) |
| DEF 122.11 | GALE, BLANDINA | Lloyd B. Miller (see above) |
| DEF 123.1 | ANAHONAK, PETER | Lloyd B. Miller (see above) |
| DEF 123.2 | GALE, SALVADOR | Lloyd B. Miller (see above) |
| DEF 123.3 | GALI, CONRAD | Lloyd B. Miller (see above) |
| DEF 123.4 | GALICIANO, FILEMON | Lloyd B. Miller (see above) |
| DEF 123.5 | GALICIANO, FRED | Lloyd B. Miller (see above) |
| DEF 123.6 | GALLIEN, TRINKET | Lloyd B. Miller (see above) |
| DEF 123.7 | GANANCIAL, MARILOU | Lloyd B. Miller (see above) |
| DEF 123.8 | GARBON, ABELLA | Lloyd B. Miller (see above) |
| DEF 123.9 | GARCHITORENA, JOE | Lloyd B. Miller (see above) |
| DEF 123.10 | GARCHITORENA, MAGDALENA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                  Counsel of Record:

DEF 123.11      GARCIA, ANTONIO                     Lloyd B. Miller
                                                    (see above)

DEF 124.1       ANAHONAK, PRISCILLA                 Lloyd B. Miller
                                                    (see above)

DEF 124.2       GARCIA, ARMANDO                     Lloyd B. Miller
                                                    (see above)

DEF 124.3       GARCIA, BERNARDO                    Lloyd B. Miller
                                                    (see above)

DEF 124.4       GARCIA, HERACLIO                    Lloyd B. Miller
                                                    (see above)

DEF 124.5       GARCIA, ISAIAS                      Lloyd B. Miller
                                                    (see above)

DEF 124.6       GARCIA, JASON                       Lloyd B. Miller
                                                    (see above)

DEF 124.7       GARCIA, JOSE                        Lloyd B. Miller
                                                    (see above)

DEF 124.8       GARCIA, SOPHIE                      Lloyd B. Miller
                                                    (see above)

DEF 124.9       GARDNER, DOROTHY                    Lloyd B. Miller
                                                    (see above)

DEF 124.10      GARDNER, HOWARD                     Lloyd B. Miller
                                                    (see above)

DEF 124.11      GARLA, GARY                         Lloyd B. Miller
                                                    (see above)

DEF 125.1       ANCHETA, LITA                       Lloyd B. Miller
                                                    (see above)

DEF 125.2       GARNAND, BOB                        Lloyd B. Miller
                                                    (see above)

DEF 125.3       GARNAND, RANDALL                    Lloyd B. Miller
                                                    (see above)

DEF 125.4       GARON, ABELLA                       Lloyd B. Miller
                                                    (see above)

DEF 125.5       GARON, GENEROSO                     Lloyd B. Miller
                                                    (see above)

Case 3:91-cv-00222-HRH     Document 171     Filed 01/03/06     Page 23 of 242

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 125.6 | GARON, MARLON | Lloyd B. Miller (see above) |
| DEF 125.7 | GARR, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 125.8 | GARRANT, RONALD | Lloyd B. Miller (see above) |
| DEF 125.9 | GARRANT, ROY | Lloyd B. Miller (see above) |
| DEF 125.10 | GARRANT, SHEILA | Lloyd B. Miller (see above) |
| DEF 125.11 | GARRETSON, TROY JR | Lloyd B. Miller (see above) |
| DEF 126.1 | ANCHETA, MILA | Lloyd B. Miller (see above) |
| DEF 126.2 | GARRETT, EVE | Lloyd B. Miller (see above) |
| DEF 126.3 | GARRISON, CLARK | Lloyd B. Miller (see above) |
| DEF 126.4 | GARROD, WALT | Lloyd B. Miller (see above) |
| DEF 126.5 | GARROUTTE, DAN | Lloyd B. Miller (see above) |
| DEF 126.6 | GARROUTTE, GARY | Lloyd B. Miller (see above) |
| DEF 126.7 | GAUTHIER, MARGARET | Lloyd B. Miller (see above) |
| DEF 126.8 | GAYLE, PATSY | Lloyd B. Miller (see above) |
| DEF 126.9 | GAYLE, SAMUEL | Lloyd B. Miller (see above) |
| DEF 126.10 | GENTIL, ERNESTO | Lloyd B. Miller (see above) |
| DEF 126.11 | GENTIL, ESTRELLA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 127.1 | ANCHETA, SOFRONIO | Lloyd B. Miller (see above) |
| DEF 127.2 | GENTIL, TEODORO | Lloyd B. Miller (see above) |
| DEF 127.3 | GENTLES, LARRY | Lloyd B. Miller (see above) |
| DEF 127.4 | GERONIMO, MONICA | Lloyd B. Miller (see above) |
| DEF 127.5 | GESTEVSKI, SEVASTIAN | Lloyd B. Miller (see above) |
| DEF 127.6 | GETTY, PATREENA | Lloyd B. Miller (see above) |
| DEF 127.7 | GIBSON, JIM | Lloyd B. Miller (see above) |
| DEF 127.8 | GIBSON, SUSAN | Lloyd B. Miller (see above) |
| DEF 127.9 | GIGLER, ROBERT | Lloyd B. Miller (see above) |
| DEF 127.10 | GILBERT, WILLIAM | Lloyd B. Miller (see above) |
| DEF 127.11 | GILDNES, OLAF | Lloyd B. Miller (see above) |
| DEF 128.1 | ANCICH, GEORGE | Lloyd B. Miller (see above) |
| DEF 128.2 | GILDNES, STEVEN | Lloyd B. Miller (see above) |
| DEF 128.3 | GILDNES, SWEN | Lloyd B. Miller (see above) |
| DEF 128.4 | GILES, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 128.5 | GILES, JAYSON | Lloyd B. Miller (see above) |
| DEF 128.6 | GILES, KATHERINE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 128.7 | GILES, LESLIE | Lloyd B. Miller (see above) |
| DEF 128.8 | GILL, KENNETH | Lloyd B. Miller (see above) |
| DEF 128.9 | GILLIGAN, AGNES | Lloyd B. Miller (see above) |
| DEF 128.10 | GILLIGAN, CHARLES | Lloyd B. Miller (see above) |
| DEF 128.11 | GILLIGAN, HUBERT | Lloyd B. Miller (see above) |
| DEF 129.1 | ANDERSEN, LOUIE | Lloyd B. Miller (see above) |
| DEF 129.2 | GILLIS, BRIAN | Lloyd B. Miller (see above) |
| DEF 129.3 | GILLIS, KELLEY | Lloyd B. Miller (see above) |
| DEF 129.4 | GILMAN, JM | Lloyd B. Miller (see above) |
| DEF 129.5 | GINES, FERREL | Lloyd B. Miller (see above) |
| DEF 129.6 | GINSBURG, JOHN | Lloyd B. Miller (see above) |
| DEF 129.7 | GIOMI, RICHARD | Lloyd B. Miller (see above) |
| DEF 129.8 | GIVENS, SIDNEY | Lloyd B. Miller (see above) |
| DEF 129.9 | GLASEN, DAVID | Lloyd B. Miller (see above) |
| DEF 129.10 | GLASEN, DAVID M. | Lloyd B. Miller (see above) |
| DEF 129.11 | GLAZE, PATRICIA | Lloyd B. Miller (see above) |
| DEF 130.1 | ANDERSEN, PETER | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 130.2 | GLEASON, KAREN | Lloyd B. Miller (see above) |
| DEF 130.3 | GLORIA, MEL | Lloyd B. Miller (see above) |
| DEF 130.4 | GLORIA, PEGGY | Lloyd B. Miller (see above) |
| DEF 130.5 | GLOVER, RANDY | Lloyd B. Miller (see above) |
| DEF 130.6 | GODFREY, JON | Lloyd B. Miller (see above) |
| DEF 130.7 | GOGGIA, MARVIN | Lloyd B. Miller (see above) |
| DEF 130.8 | GOMEZ, FRANCISCO | Lloyd B. Miller (see above) |
| DEF 130.9 | GOMEZ, RICARDO | Lloyd B. Miller (see above) |
| DEF 130.10 | GONZAGA, DIVINIA | Lloyd B. Miller (see above) |
| DEF 130.11 | GONZAGA, ISABELITA | Lloyd B. Miller (see above) |
| DEF 131.1 | ANDERSON, AL | Lloyd B. Miller (see above) |
| DEF 131.2 | GONZAGA, OFELIA | Lloyd B. Miller (see above) |
| DEF 131.3 | GONZALEZ, CESAR | Lloyd B. Miller (see above) |
| DEF 131.4 | GONZALEZ, FRANCISCO | Lloyd B. Miller (see above) |
| DEF 131.5 | GONZALEZ, ISAIAS | Lloyd B. Miller (see above) |
| DEF 131.6 | GONZALEZ, RAMON | Lloyd B. Miller (see above) |
| DEF 131.7 | GONZOLEZ, DANILO | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 131.8 | GORDAN, GEORGE | Lloyd B. Miller (see above) |
| DEF 131.9 | GORDAOFF, GEORGE | Lloyd B. Miller (see above) |
| DEF 131.10 | GORDAOFF, KEITH | Lloyd B. Miller (see above) |
| DEF 131.11 | GORDEEV, VASILII | Lloyd B. Miller (see above) |
| DEF 132.1 | ANDERSON, ANDREA | Lloyd B. Miller (see above) |
| DEF 132.2 | GORESON, JAMES | Lloyd B. Miller (see above) |
| DEF 132.3 | GORESON, MARTIN | Lloyd B. Miller (see above) |
| DEF 132.4 | GORMAN, KEVIN | Lloyd B. Miller (see above) |
| DEF 132.5 | GOSHER, REX | Lloyd B. Miller (see above) |
| DEF 132.6 | GOSTEVSKYH, GREGORY | Lloyd B. Miller (see above) |
| DEF 132.7 | GOSTEVSKYH, IVAN | Lloyd B. Miller (see above) |
| DEF 132.8 | GOSTEVSKYH, KARL | Lloyd B. Miller (see above) |
| DEF 132.9 | GOSTEVSKYH, SEVASTEAN | Lloyd B. Miller (see above) |
| DEF 132.10 | GRAHAM, JOHN | Lloyd B. Miller (see above) |
| DEF 133.1 | ANDERSON, ANN | Lloyd B. Miller (see above) |
| DEF 133.2 | GRAHAM, ROBERT | Lloyd B. Miller (see above) |
| DEF 133.3 | GRANGER, TODD | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 133.4 | GRANNUM, DIANE | Lloyd B. Miller (see above) |
| DEF 133.5 | GRANNUM, JEFFREY | Lloyd B. Miller (see above) |
| DEF 133.6 | GRANNUM, ROBERT | Lloyd B. Miller (see above) |
| DEF 133.7 | GRANNUM, WILLIAM | Lloyd B. Miller (see above) |
| DEF 133.8 | GRANT, MICHAEL | Lloyd B. Miller (see above) |
| DEF 133.9 | GRANTHAN, JOSEPH | Lloyd B. Miller (see above) |
| DEF 133.10 | GRASSETH, GARY | Lloyd B. Miller (see above) |
| DEF 133.11 | GRAVELLE, STEPHEN | Lloyd B. Miller (see above) |
| DEF 134.1 | ANDERSON, DANIEL | Lloyd B. Miller (see above) |
| DEF 134.2 | GRAY, JERRY | Lloyd B. Miller (see above) |
| DEF 134.3 | GRAY, WILLIAM S. | Lloyd B. Miller (see above) |
| DEF 134.4 | GREAT ALASKA FISH CAMP | Lloyd B. Miller (see above) |
| DEF 134.5 | GREEN, ERIC | Lloyd B. Miller (see above) |
| DEF 134.6 | GREEN, JERRY SR | Lloyd B. Miller (see above) |
| DEF 134.7 | GREENE, ALICE | Lloyd B. Miller (see above) |
| DEF 134.8 | GREENE, TIM | Lloyd B. Miller (see above) |
| DEF 134.9 | GREENFIELD, KENNETH | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
────────────────────────────────────────────────────────────
       Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 134.10     GREGG, DAN                       Lloyd B. Miller
                                                (see above)

DEF 134.11     GREGORIEFF, EDWARD               Lloyd B. Miller
                                                (see above)

DEF 135.1      ANDERSON, DAVID                  Lloyd B. Miller
                                                (see above)

DEF 135.2      GREGORIEFF, EXENIA               Lloyd B. Miller
                                                (see above)

DEF 135.3      GREGORIEFF, JAMES                Lloyd B. Miller
                                                (see above)

DEF 135.4      GREGORIEFF, LEE ANN              Lloyd B. Miller
                                                (see above)

DEF 135.5      GREGORIO, MARIA                  Lloyd B. Miller
                                                (see above)

DEF 135.6      GREGORIO, MARIA AMOR             Lloyd B. Miller
                                                (see above)

DEF 135.7      GREGORIO, TONY                   Lloyd B. Miller
                                                (see above)

DEF 135.8      GREGORY, JOHN                    Lloyd B. Miller
                                                (see above)

DEF 135.9      GRIBBLE, BARRETT                 Lloyd B. Miller
                                                (see above)

DEF 135.10     GRIBBLE, RON                     Lloyd B. Miller
                                                (see above)

DEF 135.11     GRIBBLE, SHIRLEY                 Lloyd B. Miller
                                                (see above)

DEF 136.1      ANDERSON, DAWAYNE                Lloyd B. Miller
                                                (see above)

DEF 136.2      GRIFFEL, JAY                     Lloyd B. Miller
                                                (see above)

DEF 136.3      GRIMES, DAVID                    Lloyd B. Miller
                                                (see above)

DEF 136.4      GRIMES, EMILIE                   Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 136.5        GRIMES, KENNETH              Lloyd B. Miller
                                              (see above)

DEF 136.6        GRIMM, JANET                 Lloyd B. Miller
                                              (see above)

DEF 136.7        GRIMM, PATRICK               Lloyd B. Miller
                                              (see above)

DEF 136.8        GROCOTT, JEFF                Lloyd B. Miller
                                              (see above)

DEF 136.9        GROCOTT, JOHN                Lloyd B. Miller
                                              (see above)

DEF 136.10       GRONHOLDT, ANDREW            Lloyd B. Miller
                                              (see above)

DEF 136.11       GRONHOLDT, JACK              Lloyd B. Miller
                                              (see above)

DEF 137.1        ANDERSON, DEAN               Lloyd B. Miller
                                              (see above)

DEF 137.2        GROOTHOF, JOHN JR            Lloyd B. Miller
                                              (see above)

DEF 137.3        GROSDIDIER, KATHERINE        Lloyd B. Miller
                                              (see above)

DEF 137.4        GROTHE, LENHART              Lloyd B. Miller
                                              (see above)

DEF 137.5        GROVE, TONY                  Lloyd B. Miller
                                              (see above)

DEF 137.6        GROVE, RICHARD               Lloyd B. Miller
                                              (see above)

DEF 137.7        GROVE, STAN                  Lloyd B. Miller
                                              (see above)

DEF 137.8        GROVE, STANLEY               Lloyd B. Miller
                                              (see above)

DEF 137.9        GRUNERT, FRANK               Lloyd B. Miller
                                              (see above)

DEF 137.10       GRUNERT, MICHAEL             Lloyd B. Miller
                                              (see above)

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
              "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                              Counsel of Record:

DEF 138.1        ANDERSON, DONICA               Lloyd B. Miller
                                                (see above)

DEF 138.2        GUARD, JEFF                    Lloyd B. Miller
                                                (see above)

DEF 138.3        GUARDADO, VICTOR               Lloyd B. Miller
                                                (see above)

DEF 138.4        GUARDIANSHIP SERVICES OF SEATTLE   Lloyd B. Miller
                                                (see above)

DEF 138.5        GUDENAU, GERALD                Lloyd B. Miller
                                                (see above)

DEF 138.6        GUERRERO, MIGUEL               Lloyd B. Miller
                                                (see above)

DEF 138.7        GUEVARRA, ARSENIO              Lloyd B. Miller
                                                (see above)

DEF 138.8        GUEVARRA, CORAZON              Lloyd B. Miller
                                                (see above)

DEF 138.9        GUEVARRA, DULCE                Lloyd B. Miller
                                                (see above)

DEF 138.10       GUINTO, CRISPIN                Lloyd B. Miller
                                                (see above)

DEF 138.11       GUINTO, ESTEBAN                Lloyd B. Miller
                                                (see above)

DEF 139.1        ANDERSON ELECTRONICS           Lloyd B. Miller
                                                (see above)

DEF 139.2        GUNDERSON, BRIAN               Lloyd B. Miller
                                                (see above)

DEF 139.3        GUNDERSON, WILLIAM JR          Lloyd B. Miller
                                                (see above)

DEF 139.4        GUNDRAN, ALEJANDRO JR          Lloyd B. Miller
                                                (see above)

DEF 139.5        GUNDRAN, DEBBIE ANN            Lloyd B. Miller
                                                (see above)

DEF 139.6        GUNLOGSON, RICHARD             Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 139.7 | GUNNERSON CONSTRUCTION CO | Lloyd B. Miller (see above) |
| DEF 139.8 | GURSKE, CLIFFORD | Lloyd B. Miller (see above) |
| DEF 139.9 | GURSKE, FRANK | Lloyd B. Miller (see above) |
| DEF 139.10 | GURSKE, THERESA | Lloyd B. Miller (see above) |
| DEF 139.11 | GURSKE, WILLIAM JR | Lloyd B. Miller (see above) |
| DEF 140.1 | ANDERSON, EMILIA | Lloyd B. Miller (see above) |
| DEF 140.2 | GUTHRIE, PAUL | Lloyd B. Miller (see above) |
| DEF 140.3 | GUZMAN, CROMWELL | Lloyd B. Miller (see above) |
| DEF 140.4 | GUZMAN, JERDME | Lloyd B. Miller (see above) |
| DEF 140.5 | GUZMAN, RENAN | Lloyd B. Miller (see above) |
| DEF 140.6 | GWALTNEY, LOIS | Lloyd B. Miller (see above) |
| DEF 140.7 | HAAKANSON, SVEN | Lloyd B. Miller (see above) |
| DEF 140.8 | HAAKENSON, KENNETH | Lloyd B. Miller (see above) |
| DEF 140.9 | HAAKENSON, RONALD | Lloyd B. Miller (see above) |
| DEF 140.10 | HAGGREN, HERMAN | Lloyd B. Miller (see above) |
| DEF 140.11 | HAGGREN, JOSEPH | Lloyd B. Miller (see above) |
| DEF 141.1 | ANDERSON, ERIK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 141.2 | HAGMULLER, WOLFGANG | Lloyd B. Miller (see above) |
| DEF 141.3 | HAGUE, SAMUEL | Lloyd B. Miller (see above) |
| DEF 141.4 | HAINES, DAVID | Lloyd B. Miller (see above) |
| DEF 141.5 | HAINES, GARY | Lloyd B. Miller (see above) |
| DEF 141.6 | HAKKINEN, DANIEL | Lloyd B. Miller (see above) |
| DEF 141.7 | HALEY, GENE | Lloyd B. Miller (see above) |
| DEF 141.8 | HALL, ARLOT | Lloyd B. Miller (see above) |
| DEF 141.9 | HALL, BEVERLY | Lloyd B. Miller (see above) |
| DEF 141.10 | HALL, DAVID | Lloyd B. Miller (see above) |
| DEF 141.11 | HALL, DONALD | Lloyd B. Miller (see above) |
| DEF 142.1 | ANDERSON, EUGENE | Lloyd B. Miller (see above) |
| DEF 142.2 | HALL, JOHN | Lloyd B. Miller (see above) |
| DEF 142.3 | HALL, LARRY | Lloyd B. Miller (see above) |
| DEF 142.4 | HALL, LUCK | Lloyd B. Miller (see above) |
| DEF 142.5 | HALLADAY, JAMIE | Lloyd B. Miller (see above) |
| DEF 142.6 | HALLETT, JOSEE | Lloyd B. Miller (see above) |
| DEF 142.7 | HALLETT, LIONEL | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 142.8 | HALLSTEAD, DONALD | Lloyd B. Miller (see above) |
| DEF 142.9 | HALLSTEAD, DONALD E. | Lloyd B. Miller (see above) |
| DEF 142.10 | HALLVIK, CHRIS | Lloyd B. Miller (see above) |
| DEF 142.11 | HALOG, NESTOR | Lloyd B. Miller (see above) |
| DEF 143.1 | ANDERSON, FRAN | Lloyd B. Miller (see above) |
| DEF 143.2 | HALVORSEN, ANDY | Lloyd B. Miller (see above) |
| DEF 143.3 | HAMILTON, CHRIS | Lloyd B. Miller (see above) |
| DEF 143.4 | HAMMERSMITH, MICHAEL | Lloyd B. Miller (see above) |
| DEF 143.5 | HAMMINGH, ARLISE | Lloyd B. Miller (see above) |
| DEF 143.6 | HANKIN, EDWARD ESTATE OF | Lloyd B. Miller (see above) |
| DEF 143.7 | HANKS, DONALD | Lloyd B. Miller (see above) |
| DEF 143.8 | HANKS, MARY | Lloyd B. Miller (see above) |
| DEF 143.9 | HANLEY, MICHAEL | Lloyd B. Miller (see above) |
| DEF 143.10 | HANSEN, CAROL | Lloyd B. Miller (see above) |
| DEF 143.11 | HANSEN, DEAN | Lloyd B. Miller (see above) |
| DEF 144.1 | ANDERSON, GLORIA | Lloyd B. Miller (see above) |
| DEF 144.2 | HANSEN-DELUCA, ROY | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 144.3 | HANSEN, HOWARD | Lloyd B. Miller (see above) |
| DEF 144.4 | HANSEN, JEAN | Lloyd B. Miller (see above) |
| DEF 144.5 | HANSEN, JIM | Lloyd B. Miller (see above) |
| DEF 144.6 | HANSEN, KATIE | Lloyd B. Miller (see above) |
| DEF 144.7 | HANSEN, LARRY | Lloyd B. Miller (see above) |
| DEF 144.8 | HANSEN, LUDWIG | Lloyd B. Miller (see above) |
| DEF 144.9 | HANSEN, PATTI | Lloyd B. Miller (see above) |
| DEF 144.10 | HANSEN, REBECCA | Lloyd B. Miller (see above) |
| DEF 144.11 | HANSEN, RICHARD | Lloyd B. Miller (see above) |
| DEF 145.1 | ANDERSON, HARRY | Lloyd B. Miller (see above) |
| DEF 145.2 | HANSEN, ROY JR | Lloyd B. Miller (see above) |
| DEF 145.3 | HANSEN, SANDRA | Lloyd B. Miller (see above) |
| DEF 145.4 | HANSEN, SHAWN | Lloyd B. Miller (see above) |
| DEF 145.5 | HANSEN, STEPHEN JR | Lloyd B. Miller (see above) |
| DEF 145.6 | HANSEN, TODD | Lloyd B. Miller (see above) |
| DEF 145.7 | HANSEN, WILLIAM | Lloyd B. Miller (see above) |
| DEF 145.8 | HANSON, ARDY HANSON | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

| | | |
|---|---|---|
| DEF 145.9 | HANSON, DONALD | Lloyd B. Miller (see above) |
| DEF 145.10 | HANSON, JERRY | Lloyd B. Miller (see above) |
| DEF 145.11 | HANSON, MERLE | Lloyd B. Miller (see above) |
| DEF 146.1 | ANDERSON, HOLLY | Lloyd B. Miller (see above) |
| DEF 146.2 | HANSON, THOMAS | Lloyd B. Miller (see above) |
| DEF 146.3 | HARBENSKI, BRUCE | Lloyd B. Miller (see above) |
| DEF 146.4 | HARDING, KEVIN | Lloyd B. Miller (see above) |
| DEF 146.5 | HARDY, CLIFF | Lloyd B. Miller (see above) |
| DEF 146.6 | HARDY, DONALD | Lloyd B. Miller (see above) |
| DEF 146.7 | HARDY, LEONTE | Lloyd B. Miller (see above) |
| DEF 146.8 | HARDY, PATRICK | Lloyd B. Miller (see above) |
| DEF 146.9 | HARDY, ROBERT | Lloyd B. Miller (see above) |
| DEF 146.10 | HARPHAM, MARIE | Lloyd B. Miller (see above) |
| DEF 146.11 | HARRINGTON, EDWARD | Lloyd B. Miller (see above) |
| DEF 147.1 | ANDERSON, JOHN | Lloyd B. Miller (see above) |
| DEF 147.2 | HARRINGTON, MARK | Lloyd B. Miller (see above) |
| DEF 147.3 | HARRINGTON, SHEA | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

    Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 147.4 | HARRIS, EDWIN | Lloyd B. Miller (see above) |
| DEF 147.5 | HARRIS, LEROY | Lloyd B. Miller (see above) |
| DEF 147.6 | HARRIS, RANDY | Lloyd B. Miller (see above) |
| DEF 147.7 | HARRIS, RAYMOND | Lloyd B. Miller (see above) |
| DEF 147.8 | HARRIS, RODGER | Lloyd B. Miller (see above) |
| DEF 147.9 | HARRIS, TESHIA | Lloyd B. Miller (see above) |
| DEF 147.10 | HARTLEY, ROBERT | Lloyd B. Miller (see above) |
| DEF 147.11 | HARVILLE, DAVID | Lloyd B. Miller (see above) |
| DEF 148.1 | ANDERSON, JOSEPH | Lloyd B. Miller (see above) |
| DEF 148.2 | HASE, ERIC | Lloyd B. Miller (see above) |
| DEF 148.3 | HASEK, EVA | Lloyd B. Miller (see above) |
| DEF 148.4 | HASKEK, KAREL | Lloyd B. Miller (see above) |
| DEF 148.5 | HATCH, JIM | Lloyd B. Miller (see above) |
| DEF 148.6 | HATCH, RITA | Lloyd B. Miller (see above) |
| DEF 148.7 | HATFIELD, MARK | Lloyd B. Miller (see above) |
| DEF 148.8 | HATTEN, JACK | Lloyd B. Miller (see above) |
| DEF 148.9 | HATTEN, JERRY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 148.10 | HATTEN, MICHAEL | Lloyd B. Miller (see above) |
| DEF 148.11 | HAUTANEN, NELSON | Lloyd B. Miller (see above) |
| DEF 149.1 | ANDERSON, LISA | Lloyd B. Miller (see above) |
| DEF 149.2 | HAYERTZ, DAVID | Lloyd B. Miller (see above) |
| DEF 149.3 | HAYNES, MACHELLE | Lloyd B. Miller (see above) |
| DEF 149.4 | H.B. PROVIDENCE MARITIME GROUP | Lloyd B. Miller (see above) |
| DEF 149.5 | HEENE, MARK | Lloyd B. Miller (see above) |
| DEF 149.6 | HEERSINK, HAAKON | Lloyd B. Miller (see above) |
| DEF 149.7 | HEERSINK, HEINRICH | Lloyd B. Miller (see above) |
| DEF 149.8 | HEERSINK, JOSEPH | Lloyd B. Miller (see above) |
| DEF 149.9 | HEGWER, DON | Lloyd B. Miller (see above) |
| DEF 149.10 | HEIDEMANN, CORRINE | Lloyd B. Miller (see above) |
| DEF 149.11 | HEIDEMANN, EMMIT | Lloyd B. Miller (see above) |
| DEF 150.1 | ANDERSON, MARTIN | Lloyd B. Miller (see above) |
| DEF 150.2 | HEIDEMANN, EMMIT JR | Lloyd B. Miller (see above) |
| DEF 150.3 | HEIDINGSFELTER, JEFF ESTATE OF | Lloyd B. Miller (see above) |
| DEF 150.4 | HEIMBUCH, DOUGLAS | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

          Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 150.5 | HEIMBUCH, PAUL | Lloyd B. Miller (see above) |
| DEF 150.6 | HEIN, RANDY | Lloyd B. Miller (see above) |
| DEF 150.7 | HEINE, MICHAEL | Lloyd B. Miller (see above) |
| DEF 150.8 | HEINZEN, JAMES | Lloyd B. Miller (see above) |
| DEF 150.9 | HELLEN, MARY | Lloyd B. Miller (see above) |
| DEF 150.10 | HEMENOVER, LARRY | Lloyd B. Miller (see above) |
| DEF 150.11 | HENDERSON, CHARLES | Lloyd B. Miller (see above) |
| DEF 151.1 | ANDERSON, MARVIN | Lloyd B. Miller (see above) |
| DEF 151.2 | HENNING, ZANE | Lloyd B. Miller (see above) |
| DEF 151.3 | HENRICHS, ROBERT | Lloyd B. Miller (see above) |
| DEF 151.4 | HENRY, ROBERT | Lloyd B. Miller (see above) |
| DEF 151.5 | HERFINDAHL, KATHERINE | Lloyd B. Miller (see above) |
| DEF 151.6 | HERMAN-MEHELICH, MARIE | Lloyd B. Miller (see above) |
| DEF 151.7 | HERMON, GEORGE | Lloyd B. Miller (see above) |
| DEF 151.8 | HERRICK, JOHN | Lloyd B. Miller (see above) |
| DEF 151.9 | HERSCHLEB, ANNE | Lloyd B. Miller (see above) |
| DEF 151.10 | HERSCHLEB, JOHN | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 151.11 | HERSCHLEB, KENT | Lloyd B. Miller (see above) |
| DEF 152.1 | ANDERSON, MICHAEL | Lloyd B. Miller (see above) |
| DEF 152.2 | HERSHBERGER, PAMELA | Lloyd B. Miller (see above) |
| DEF 152.3 | HETRICK, FRANK JR | Lloyd B. Miller (see above) |
| DEF 152.4 | HEUKER, CHRIS | Lloyd B. Miller (see above) |
| DEF 152.5 | HEUKER, MICHAEL | Lloyd B. Miller (see above) |
| DEF 152.6 | HEUKER, TIM | Lloyd B. Miller (see above) |
| DEF 152.7 | HICKEY, PETER | Lloyd B. Miller (see above) |
| DEF 152.8 | HIGGINS, LLOYD | Lloyd B. Miller (see above) |
| DEF 152.9 | HILDONEN, FRANTZ | Lloyd B. Miller (see above) |
| DEF 152.10 | HILTON, ARTHUR | Lloyd B. Miller (see above) |
| DEF 152.11 | HINDERER, WALLACE | Lloyd B. Miller (see above) |
| DEF 153.1 | ANDERSON, NEWELL | Lloyd B. Miller (see above) |
| DEF 153.2 | HINKLE, DONNA | Lloyd B. Miller (see above) |
| DEF 153.3 | HINKLE, KATHLEEN | Lloyd B. Miller (see above) |
| DEF 153.4 | HINKLE, KEN | Lloyd B. Miller (see above) |
| DEF 153.5 | HINSON, ALICE | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 153.6 | HINSON, LARRY | Lloyd B. Miller (see above) |
| DEF 153.7 | HODGSON, KEVIN | Lloyd B. Miller (see above) |
| DEF 153.8 | HOFFMAN, DALE | Lloyd B. Miller (see above) |
| DEF 153.9 | HOFFMAN, STEVEN | Lloyd B. Miller (see above) |
| DEF 153.10 | HOGAN, KEVIN | Lloyd B. Miller (see above) |
| DEF 153.11 | HOGENSON, HARRY | Lloyd B. Miller (see above) |
| DEF 154.1 | ANDERSON, PETE JR | Lloyd B. Miller (see above) |
| DEF 154.2 | HOLDEN, LOUIS | Lloyd B. Miller (see above) |
| DEF 154.3 | HOLLAND, LARRY | Lloyd B. Miller (see above) |
| DEF 154.4 | HOLLAND, WILLIE | Lloyd B. Miller (see above) |
| DEF 154.5 | HOLLIDAY, TERRY | Lloyd B. Miller (see above) |
| DEF 154.6 | HOLLIER, ANGELA | Lloyd B. Miller (see above) |
| DEF 154.7 | HOLLIER, GARY | Lloyd B. Miller (see above) |
| DEF 154.8 | HOLLMAN, IRENE | Lloyd B. Miller (see above) |
| DEF 154.9 | HOLMAN, JOHN | Lloyd B. Miller (see above) |
| DEF 154.10 | HOLMES, DION | Lloyd B. Miller (see above) |
| DEF 154.11 | HOLMES, ROBERT | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 155.1 | ANDERSON, PHILLIP | Lloyd B. Miller (see above) |
| DEF 155.2 | HOLMES, SYLVIA | Lloyd B. Miller (see above) |
| DEF 155.3 | HOLMQUIEST, RAY | Lloyd B. Miller (see above) |
| DEF 155.4 | HOLMQUIST, PAMELA | Lloyd B. Miller (see above) |
| DEF 155.5 | HOLT, WILLIAM | Lloyd B. Miller (see above) |
| DEF 155.6 | HOLTA, DICK | Lloyd B. Miller (see above) |
| DEF 155.7 | HOLTAN, LANDA | Lloyd B. Miller (see above) |
| DEF 155.8 | HOME HARBOR SEAFOODS INC | Lloyd B. Miller (see above) |
| DEF 155.9 | HONEA, JOYCE | Lloyd B. Miller (see above) |
| DEF 155.10 | HONEA, OLIVER WENDALL | Lloyd B. Miller (see above) |
| DEF 155.11 | HONKOLA, BONNIE | Lloyd B. Miller (see above) |
| DEF 156.1 | ANDERSON, RASMUS | Lloyd B. Miller (see above) |
| DEF 156.2 | HONKOLA, LAURIE | Lloyd B. Miller (see above) |
| DEF 156.3 | HONKOLA, RAYMOND | Lloyd B. Miller (see above) |
| DEF 156.4 | HONKOLA, ROBERT | Lloyd B. Miller (see above) |
| DEF 156.5 | HOOD, JOAN | Lloyd B. Miller (see above) |
| DEF 156.6 | HOOVER, JANE | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 156.7 | HOOVER, ROBERT | Lloyd B. Miller (see above) |
| DEF 156.8 | HOPKINS, JACK | Lloyd B. Miller (see above) |
| DEF 156.9 | HOPKINS, MARILYN | Lloyd B. Miller (see above) |
| DEF 156.10 | HOPTOWIT, DEL | Lloyd B. Miller (see above) |
| DEF 156.11 | HORNE, BRADY | Lloyd B. Miller (see above) |
| DEF 157.1 | ANDERSON, ROBERT | Lloyd B. Miller (see above) |
| DEF 157.2 | HORNE, DAVID | Lloyd B. Miller (see above) |
| DEF 157.3 | HOSSLEY, CURTIS | Lloyd B. Miller (see above) |
| DEF 157.4 | HOSTETLER, KELLY | Lloyd B. Miller (see above) |
| DEF 157.5 | HOSTETLER, LES | Lloyd B. Miller (see above) |
| DEF 157.6 | HOTTINGER, VICTOR | Lloyd B. Miller (see above) |
| DEF 157.7 | HOUGH, SHAWNA | Lloyd B. Miller (see above) |
| DEF 157.8 | HOUGH, SHILA | Lloyd B. Miller (see above) |
| DEF 157.9 | HOUGH, SHILA FOR CHRIS HOUGH (A MINOR) | Lloyd B. Miller (see above) |
| DEF 157.10 | HOUSER, TENA | Lloyd B. Miller (see above) |
| DEF 157.11 | HOVARD, CHRIS | Lloyd B. Miller (see above) |
| DEF 158.1 | ANDERSON, RODNEY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 158.2 | HOWARD, HOWELL | Lloyd B. Miller (see above) |
| DEF 158.3 | HOWARD, KATHY | Lloyd B. Miller (see above) |
| DEF 158.4 | HUCKABAY, ORAN | Lloyd B. Miller (see above) |
| DEF 158.5 | HUDDLESTON, ART | Lloyd B. Miller (see above) |
| DEF 158.6 | HUDSON, CHARLES | Lloyd B. Miller (see above) |
| DEF 158.7 | HUDSON, SCOTT | Lloyd B. Miller (see above) |
| DEF 158.8 | HUEBSCH, ERIK | Lloyd B. Miller (see above) |
| DEF 158.9 | HUEY, JOHN | Lloyd B. Miller (see above) |
| DEF 158.10 | HUFANA, ROMEO | Lloyd B. Miller (see above) |
| DEF 158.11 | HUFFMAN, DAVID | Lloyd B. Miller (see above) |
| DEF 159.1 | ANDERSON, RONALD | Lloyd B. Miller (see above) |
| DEF 159.2 | HUFFMAN, LAURA | Lloyd B. Miller (see above) |
| DEF 159.3 | HUGHES, ALLEN | Lloyd B. Miller (see above) |
| DEF 159.4 | HUGHES, JACK | Lloyd B. Miller (see above) |
| DEF 159.5 | HUGHES, LANTZ | Lloyd B. Miller (see above) |
| DEF 159.6 | HUGHEY, CHARLES | Lloyd B. Miller (see above) |
| DEF 159.7 | HUHNDORF, ANNE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 159.8 | HUHNDORF, STANLEY JR | Lloyd B. Miller (see above) |
| DEF 159.9 | HULBERT, BRYAN | Lloyd B. Miller (see above) |
| DEF 159.10 | HULBERT, SCOTT | Lloyd B. Miller (see above) |
| DEF 159.11 | HULIEN, DAVID | Lloyd B. Miller (see above) |
| DEF 160.1 | ANDERSON, SONYA | Lloyd B. Miller (see above) |
| DEF 160.2 | HULING, PATRICIA | Lloyd B. Miller (see above) |
| DEF 160.3 | HULING, REED | Lloyd B. Miller (see above) |
| DEF 160.4 | HULL, STEVE | Lloyd B. Miller (see above) |
| DEF 160.5 | HUMBYRD, WESLEY | Lloyd B. Miller (see above) |
| DEF 160.6 | HUME, WILLIAM | Lloyd B. Miller (see above) |
| DEF 160.7 | HUNG, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 160.8 | HUNNICUTT, KENNETH | Lloyd B. Miller (see above) |
| DEF 160.9 | HUNNICUTT, NIKI | Lloyd B. Miller (see above) |
| DEF 160.10 | HUNT, DALE | Lloyd B. Miller (see above) |
| DEF 160.11 | HUNT, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 161.1 | ANDREEFF, USTINA | Lloyd B. Miller (see above) |
| DEF 161.2 | HUNT, FRANCIS JR | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 161.3 | HUNT, LIZ | Lloyd B. Miller (see above) |
| DEF 161.4 | HUNT, ROBERT | Lloyd B. Miller (see above) |
| DEF 161.5 | HUNTER, GEORGE | Lloyd B. Miller (see above) |
| DEF 161.6 | HUNTSMAN, JEFF | Lloyd B. Miller (see above) |
| DEF 161.7 | HUNTSMAN, JULIE | Lloyd B. Miller (see above) |
| DEF 161.8 | HUPPI, WARREN | Lloyd B. Miller (see above) |
| DEF 161.9 | HURST, ROBERT | Lloyd B. Miller (see above) |
| DEF 161.10 | HUTCHENS, FLOYD | Lloyd B. Miller (see above) |
| DEF 161.11 | HUTCHISON, LEONA | Lloyd B. Miller (see above) |
| DEF 162.1 | ANDRIESEN, ANDY | Lloyd B. Miller (see above) |
| DEF 162.2 | HUTSON, WILLARD | Lloyd B. Miller (see above) |
| DEF 162.3 | IBABAO, GREGORIO | Lloyd B. Miller (see above) |
| DEF 162.4 | IBAY, FELICISIMO | Lloyd B. Miller (see above) |
| DEF 162.5 | IBAY, FLORINDA | Lloyd B. Miller (see above) |
| DEF 162.6 | IHANDER, ALBIN | Lloyd B. Miller (see above) |
| DEF 162.7 | IHANDER, MARK | Lloyd B. Miller (see above) |
| DEF 162.8 | ILANO, FIDEL III | Lloyd B. Miller (see above) |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 162.9 | IMM, LARRY | Lloyd B. Miller (see above) |
| DEF 162.10 | IMPERIO, MIGUEL | Lloyd B. Miller (see above) |
| DEF 162.11 | INDVIKJ, MICHAEL | Lloyd B. Miller (see above) |
| DEF 163.1 | ANICIETE, FELISA | Lloyd B. Miller (see above) |
| DEF 163.2 | INGERSOL, DANIEL | Lloyd B. Miller (see above) |
| DEF 163.3 | INGRAM, REUBEN | Lloyd B. Miller (see above) |
| DEF 163.4 | INSONG, RONNIE | Lloyd B. Miller (see above) |
| DEF 163.5 | INTERINO, ANITA | Lloyd B. Miller (see above) |
| DEF 163.6 | INTERINO, CRISTINA | Lloyd B. Miller (see above) |
| DEF 163.7 | INTERINO, ROGELIO | Lloyd B. Miller (see above) |
| DEF 163.8 | INTERINO, SUSANA | Lloyd B. Miller (see above) |
| DEF 163.9 | INTHOUT, PIRIE | Lloyd B. Miller (see above) |
| DEF 163.10 | IRELAND, HOMER | Lloyd B. Miller (see above) |
| DEF 163.11 | IRELAND, SANDRA | Lloyd B. Miller (see above) |
| DEF 164.1 | ANTON, FELICIDAD | Lloyd B. Miller (see above) |
| DEF 164.2 | IRWIN, GARY | Lloyd B. Miller (see above) |
| DEF 164.3 | IRWIN, JEB | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 164.4          ISLAND PLUMBING & HEATING          Lloyd B. Miller
                                                      (see above)

DEF 164.5          ISRAEL, MORREY                     Lloyd B. Miller
                                                      (see above)

DEF 164.6          ISRAELSON, MARY ELLEN              Lloyd B. Miller
                                                      (see above)

DEF 164.7          IVANOFF, CARMEN                    Lloyd B. Miller
                                                      (see above)

DEF 164.8          IVANOV, EFIM                       Lloyd B. Miller
                                                      (see above)

DEF 164.9          IVANOV, GRIGORY                    Lloyd B. Miller
                                                      (see above)

DEF 164.10         IVANOV, IRINA                      Lloyd B. Miller
                                                      (see above)

DEF 164.11         IVANOV, LAVRO                      Lloyd B. Miller
                                                      (see above)

DEF 165.1          ANTON, MARILYN                     Lloyd B. Miller
                                                      (see above)

DEF 165.2          IVANOV, NESTER                     Lloyd B. Miller
                                                      (see above)

DEF 165.3          IVANOV, TIMOFEI                    Lloyd B. Miller
                                                      (see above)

DEF 165.4          J.W. ASHFORD & ASSOCIATES          Lloyd B. Miller
                                                      (see above)

DEF 165.5          J&P ENTERPRISES                    Lloyd B. Miller
                                                      (see above)

DEF 165.6          JACKINSKY, GARY                    Lloyd B. Miller
                                                      (see above)

DEF 165.7          JACKINSKY, GEORGE                  Lloyd B. Miller
                                                      (see above)

DEF 165.8          JACKINSKY, KATHLEEN                Lloyd B. Miller
                                                      (see above)

DEF 165.9          JACKSON, DELL                      Lloyd B. Miller
                                                      (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 165.10 | JACKSON, LARRY | Lloyd B. Miller (see above) |
| DEF 165.11 | JACKSON, RUSSELL | Lloyd B. Miller (see above) |
| DEF 166.1 | ANTON, PEDRO | Lloyd B. Miller (see above) |
| DEF 166.2 | JACKSON, WAYNE | Lloyd B. Miller (see above) |
| DEF 166.3 | JACOBS, MARK | Lloyd B. Miller (see above) |
| DEF 166.4 | JACOBSEN, MARLEE | Lloyd B. Miller (see above) |
| DEF 166.5 | JACOBSON, EUGENE | Lloyd B. Miller (see above) |
| DEF 166.6 | JAMES, COLLEEN | Lloyd B. Miller (see above) |
| DEF 166.7 | JAMES, JEANNE | Lloyd B. Miller (see above) |
| DEF 166.8 | JAMES, STEVEN | Lloyd B. Miller (see above) |
| DEF 166.9 | JAMES, THOMAS | Lloyd B. Miller (see above) |
| DEF 166.10 | JAMESTOWN, MELINDA | Lloyd B. Miller (see above) |
| DEF 166.11 | JAMISON, RALPH | Lloyd B. Miller (see above) |
| DEF 167.1 | ANTON, RUPERTO | Lloyd B. Miller (see above) |
| DEF 167.2 | JAMISON, VERN | Lloyd B. Miller (see above) |
| DEF 167.3 | JANNECK, DOUG | Lloyd B. Miller (see above) |
| DEF 167.4 | JANNECK, HEATHER | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 167.5 | JANNECK-HIMES, APRIL | Lloyd B. Miller<br>(see above) |
| DEF 167.6 | JANNECK, HOWARD | Lloyd B. Miller<br>(see above) |
| DEF 167.7 | JANNECK, VICKI | Lloyd B. Miller<br>(see above) |
| DEF 167.8 | JANSON, AXEL | Lloyd B. Miller<br>(see above) |
| DEF 167.9 | JANSON, BUD | Lloyd B. Miller<br>(see above) |
| DEF 167.10 | JANZ, SHIRLEY | Lloyd B. Miller<br>(see above) |
| DEF 167.11 | JAVIER, DANILS | Lloyd B. Miller<br>(see above) |
| DEF 168.1 | ANTONIO, ARMANDO | Lloyd B. Miller<br>(see above) |
| DEF 168.2 | JAVIER, PAZ | Lloyd B. Miller<br>(see above) |
| DEF 168.3 | JENSEN, ANGELA | Lloyd B. Miller<br>(see above) |
| DEF 168.4 | JENSEN, DOUG | Lloyd B. Miller<br>(see above) |
| DEF 168.5 | JENSEN, DOUGLAS | Lloyd B. Miller<br>(see above) |
| DEF 168.6 | JENSEN, JAMES JR | Lloyd B. Miller<br>(see above) |
| DEF 168.7 | JENSEN, JEFFREY | Lloyd B. Miller<br>(see above) |
| DEF 168.8 | JENSEN, JOE | Lloyd B. Miller<br>(see above) |
| DEF 168.9 | JENSEN, SHEILA | Lloyd B. Miller<br>(see above) |
| DEF 168.10 | JENSEN, T. ARNOLD | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 168.11      JERLING, LINDA                        Lloyd B. Miller
                                                      (see above)

DEF 169.1       ANUNCIACION, EDUARDO                  Lloyd B. Miller
                                                      (see above)

DEF 169.2       JETOKE INTERNATIONAL                  Lloyd B. Miller
                                                      (see above)

DEF 169.3       JEWELL, RICK                          Lloyd B. Miller
                                                      (see above)

DEF 169.4       JIM ASHFORD JFA INC                   Lloyd B. Miller
                                                      (see above)

DEF 169.5       JOHANNESSEN, BRIAN                    Lloyd B. Miller
                                                      (see above)

DEF 169.6       JOHANNESSEN, DAVID                    Lloyd B. Miller
                                                      (see above)

DEF 169.7       JOHANNESSEN, JEFF                     Lloyd B. Miller
                                                      (see above)

DEF 169.8       JOHANNESSEN, SUANNA                   Lloyd B. Miller
                                                      (see above)

DEF 169.9       JOHANNESSEN, SUE                      Lloyd B. Miller
                                                      (see above)

DEF 169.10      JOHANNESSEN, WILLIAM JR               Lloyd B. Miller
                                                      (see above)

DEF 169.11      JOHANNESSEN, WILLIAM SR               Lloyd B. Miller
                                                      (see above)

DEF 170.1       ANUNCIACION, EVANGELINE               Lloyd B. Miller
                                                      (see above)

DEF 170.2       JOHANSEN, ALEX                        Lloyd B. Miller
                                                      (see above)

DEF 170.3       JOHANSEN, ARTHUR                      Lloyd B. Miller
                                                      (see above)

DEF 170.4       JOHANSEN, E.R. JR                     Lloyd B. Miller
                                                      (see above)

DEF 170.5       JOHANSEN, MARTIN                      Lloyd B. Miller
                                                      (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 170.6 | JOHNS, CLIFFORD | Lloyd B. Miller (see above) |
| DEF 170.7 | JOHN'S FISHING GUIDE SERVICE | Lloyd B. Miller (see above) |
| DEF 170.8 | JOHNSON, AGATHA | Lloyd B. Miller (see above) |
| DEF 170.9 | JOHNSON, ANDY | Lloyd B. Miller (see above) |
| DEF 170.10 | JOHNSON, ARNOLD | Lloyd B. Miller (see above) |
| DEF 170.11 | JOHNSON, BRENT | Lloyd B. Miller (see above) |
| DEF 171.1 | APOSTOL, CAROLINA | Lloyd B. Miller (see above) |
| DEF 171.2 | JOHNSON BROTHERS GUIDE & OUTFITTERS | Lloyd B. Miller (see above) |
| DEF 171.3 | JOHNSON, BUD | Lloyd B. Miller (see above) |
| DEF 171.4 | JOHNSON, CALEB | Lloyd B. Miller (see above) |
| DEF 171.5 | JOHNSON, CAROL | Lloyd B. Miller (see above) |
| DEF 171.6 | JOHNSON, CAROLYN | Lloyd B. Miller (see above) |
| DEF 171.7 | JOHNSON, CHARLES | Lloyd B. Miller (see above) |
| DEF 171.8 | JOHNSON, CHRIS | Lloyd B. Miller (see above) |
| DEF 171.9 | JOHNSON, CRAIG | Lloyd B. Miller (see above) |
| DEF 171.10 | JOHNSON, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 171.11 | JOHNSON, CYRUS | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 172.1 | AQUINO, GEORGE JR | Lloyd B. Miller (see above) |
| DEF 172.2 | JOHNSON, DEBORAH | Lloyd B. Miller (see above) |
| DEF 172.3 | JOHNSON, DEBRA | Lloyd B. Miller (see above) |
| DEF 172.4 | JOHNSON, DENNIS | Lloyd B. Miller (see above) |
| DEF 172.5 | JOHNSON, DICK | Lloyd B. Miller (see above) |
| DEF 172.6 | JOHNSON, DON | Lloyd B. Miller (see above) |
| DEF 172.7 | JOHNSON, DONALD | Lloyd B. Miller (see above) |
| DEF 172.8 | JOHNSON, DONALD B. | Lloyd B. Miller (see above) |
| DEF 172.9 | JOHNSON, DONALD E. | Lloyd B. Miller (see above) |
| DEF 172.10 | JOHNSON, DONALD W. | Lloyd B. Miller (see above) |
| DEF 172.11 | JOHNSON, EARL | Lloyd B. Miller (see above) |
| DEF 173.1 | AQUINO, RAMON | Lloyd B. Miller (see above) |
| DEF 173.2 | JOHNSON, EDDIE | Lloyd B. Miller (see above) |
| DEF 173.3 | JOHNSON, EDWARD | Lloyd B. Miller (see above) |
| DEF 173.4 | JOHNSON, ELDRED | Lloyd B. Miller (see above) |
| DEF 173.5 | JOHNSON, ELI | Lloyd B. Miller (see above) |
| DEF 173.6 | JOHNSON, ERIC | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 173.7 | JOHNSON, ERNEST | Lloyd B. Miller (see above) |
| DEF 173.8 | JOHNSON, ETHEL | Lloyd B. Miller (see above) |
| DEF 173.9 | JOHNSON, GERALD | Lloyd B. Miller (see above) |
| DEF 173.10 | JOHNSON, GREG | Lloyd B. Miller (see above) |
| DEF 173.11 | JOHNSON, HARLAN | Lloyd B. Miller (see above) |
| DEF 174.1 | AQUINO, SILVESTRE | Lloyd B. Miller (see above) |
| DEF 174.2 | JOHNSON, JACK | Lloyd B. Miller (see above) |
| DEF 174.3 | JOHNSON, JAMES | Lloyd B. Miller (see above) |
| DEF 174.4 | JOHNSON, JOHN | Lloyd B. Miller (see above) |
| DEF 174.5 | JOHNSON, JOSHUA | Lloyd B. Miller (see above) |
| DEF 174.6 | JOHNSON, JUDITH | Lloyd B. Miller (see above) |
| DEF 174.7 | JOHNSON, KNUTE | Lloyd B. Miller (see above) |
| DEF 174.8 | JOHNSON, LOUCAIRIA | Lloyd B. Miller (see above) |
| DEF 174.9 | JOHNSON, MARGARITE | Lloyd B. Miller (see above) |
| DEF 174.10 | JOHNSON, MELVIN | Lloyd B. Miller (see above) |
| DEF 174.11 | JOHNSON, MICHAEL | Lloyd B. Miller (see above) |
| DEF 175.1 | AQUINO, SILVESTRE JR | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 175.2 | JOHNSON, PAUL | Lloyd B. Miller (see above) |
| DEF 175.3 | JOHNSON, PENNY | Lloyd B. Miller (see above) |
| DEF 175.4 | JOHNSON, RAEY | Lloyd B. Miller (see above) |
| DEF 175.5 | JOHNSON, RICHARD | Lloyd B. Miller (see above) |
| DEF 175.6 | JOHNSON, RONALD | Lloyd B. Miller (see above) |
| DEF 175.7 | JOHNSON, RUTH | Lloyd B. Miller (see above) |
| DEF 175.8 | JOHNSON, SAMANTHA | Lloyd B. Miller (see above) |
| DEF 175.9 | JOHNSON, SCOTT | Lloyd B. Miller (see above) |
| DEF 175.10 | JOHNSON, SHARON | Lloyd B. Miller (see above) |
| DEF 175.11 | JOHNSON, STEVE | Lloyd B. Miller (see above) |
| DEF 176.1 | ARANETA, RAUL | Lloyd B. Miller (see above) |
| DEF 176.2 | JOHNSON, TOM | Lloyd B. Miller (see above) |
| DEF 176.3 | JOHNSTON, LINDA | Lloyd B. Miller (see above) |
| DEF 176.4 | JOHNSTON, PATRICK | Lloyd B. Miller (see above) |
| DEF 176.5 | JOKI, ROBERT | Lloyd B. Miller (see above) |
| DEF 176.6 | JOLLY, CRAIG | Lloyd B. Miller (see above) |
| DEF 176.7 | JOLLY, ED | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

             Including terminated parties, excluding terminated counsel
```

Parties of Record:                                Counsel of Record:

| | | |
|---|---|---|
| DEF 176.8 | JOLLY, JOSEPH | Lloyd B. Miller (see above) |
| DEF 176.9 | JONES, CHARLES | Lloyd B. Miller (see above) |
| DEF 176.10 | JONES, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 176.11 | JONES, EDWARD | Lloyd B. Miller (see above) |
| DEF 177.1 | ARBELOVSKY, STACY | Lloyd B. Miller (see above) |
| DEF 177.2 | JONES, ETTA | Lloyd B. Miller (see above) |
| DEF 177.3 | JONES, FRANK | Lloyd B. Miller (see above) |
| DEF 177.4 | JONES, GLENDA | Lloyd B. Miller (see above) |
| DEF 177.5 | JONES, JOHN | Lloyd B. Miller (see above) |
| DEF 177.6 | JONES, MORRIS | Lloyd B. Miller (see above) |
| DEF 177.7 | JONES, ROBERT | Lloyd B. Miller (see above) |
| DEF 177.8 | JONES, ROGAN | Lloyd B. Miller (see above) |
| DEF 177.9 | JONES, SALLY | Lloyd B. Miller (see above) |
| DEF 177.10 | JONES, SHERMAN | Lloyd B. Miller (see above) |
| DEF 177.11 | JONES, TERRE | Lloyd B. Miller (see above) |
| DEF 178.1 | ARBOLEDA, ALVIN | Lloyd B. Miller (see above) |
| DEF 178.2 | JONES, TOM | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 178.3 | JONES, WENDELL | Lloyd B. Miller (see above) |
| DEF 178.4 | JORDAN, JOHN | Lloyd B. Miller (see above) |
| DEF 178.5 | JORY, DAN | Lloyd B. Miller (see above) |
| DEF 178.6 | JOSEFSEN, EMMA | Lloyd B. Miller (see above) |
| DEF 178.7 | JOSEFSEN, FREDERICK | Lloyd B. Miller (see above) |
| DEF 178.8 | JOSEFSEN, HELEN | Lloyd B. Miller (see above) |
| DEF 178.9 | JOSEFSEN, JOHN | Lloyd B. Miller (see above) |
| DEF 178.10 | JOSEFSEN, SIMON | Lloyd B. Miller (see above) |
| DEF 178.11 | JUDSON, LEE | Lloyd B. Miller (see above) |
| DEF 179.1 | ARCANGEL, LEONILA | Lloyd B. Miller (see above) |
| DEF 179.2 | JUENEMAN, KIMBERLY | Lloyd B. Miller (see above) |
| DEF 179.3 | JULIUSSEN, JOHN | Lloyd B. Miller (see above) |
| DEF 179.4 | JULIUSSEN, RICHARD | Lloyd B. Miller (see above) |
| DEF 179.5 | JULIUSSEN, ROBERT | Lloyd B. Miller (see above) |
| DEF 179.6 | JULIUSSEN, SAGEN | Lloyd B. Miller (see above) |
| DEF 179.7 | JULIUSSEN, SAM | Lloyd B. Miller (see above) |
| DEF 179.8 | JULIUSSEN, SHERIAN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 179.9 | JULIUSSEN, SIGVOLD | Lloyd B. Miller (see above) |
| DEF 179.10 | JULIUSSEN, SONDA | Lloyd B. Miller (see above) |
| DEF 179.11 | JUNG, JOHN | Lloyd B. Miller (see above) |
| DEF 180.1 | ARCANGEL, LODUVICO | Lloyd B. Miller (see above) |
| DEF 180.2 | JUNGBLOM, SCOTT | Lloyd B. Miller (see above) |
| DEF 180.3 | JUSTIS-SLATER, FLERRON | Lloyd B. Miller (see above) |
| DEF 180.4 | JUSTIS, VIC | Lloyd B. Miller (see above) |
| DEF 180.5 | KAHKLEN, JERRY JR. | Lloyd B. Miller (see above) |
| DEF 180.6 | KAHO, NILES | Lloyd B. Miller (see above) |
| DEF 180.7 | KAHUTAK, JERRY | Lloyd B. Miller (see above) |
| DEF 180.8 | KAHUTAK, PAUL | Lloyd B. Miller (see above) |
| DEF 180.9 | KALLANDER, PAUL | Lloyd B. Miller (see above) |
| DEF 180.10 | KALLANDER, THOMAS | Lloyd B. Miller (see above) |
| DEF 180.11 | KALMAKOFF, ARNOLD | Lloyd B. Miller (see above) |
| DEF 181.1 | AREA E INC | Lloyd B. Miller (see above) |
| DEF 181.2 | KALUGIN, AFONACIY | Lloyd B. Miller (see above) |
| DEF 181.3 | KALUGIN, AIROM | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 181.4        KALUGIN, ALEX                  Lloyd B. Miller
                                                (see above)

DEF 181.5        KALUGIN, ALEX P.               Lloyd B. Miller
                                                (see above)

DEF 181.6        KALUGIN, ALEX V.               Lloyd B. Miller
                                                (see above)

DEF 181.7        KALUGIN, ALEXY                 Lloyd B. Miller
                                                (see above)

DEF 181.8        KALUGIN, ANISIM                Lloyd B. Miller
                                                (see above)

DEF 181.9        KALUGIN, AURAM                 Lloyd B. Miller
                                                (see above)

DEF 181.10       KALUGIN, CORNILY               Lloyd B. Miller
                                                (see above)

DEF 181.11       KALUGIN, PETR                  Lloyd B. Miller
                                                (see above)

DEF 182.1        ARCTIC SEAFOOD CO              Lloyd B. Miller
                                                (see above)

DEF 182.2        KALUGIN, PHIL                  Lloyd B. Miller
                                                (see above)

DEF 182.3        KALUGIN, SIAVA                 Lloyd B. Miller
                                                (see above)

DEF 182.4        KALUGIN, TIMOFEY               Lloyd B. Miller
                                                (see above)

DEF 182.5        KANABACK, JOHN                 Lloyd B. Miller
                                                (see above)

DEF 182.6        KANAVOLAT, FEDOT               Lloyd B. Miller
                                                (see above)

DEF 182.7        KANSANA, EKU                   Lloyd B. Miller
                                                (see above)

DEF 182.8        KAPP, DARRELL                  Lloyd B. Miller
                                                (see above)

DEF 182.9        KAPP, RYAN                     Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 182.10      KAPP, SUSAN                   Lloyd B. Miller
                                              (see above)

DEF 182.11      KARI, EARL                    Lloyd B. Miller
                                              (see above)

DEF 183.1       ARGUELLES, RAMON              Lloyd B. Miller
                                              (see above)

DEF 183.2       KARIS, HANNAH                 Lloyd B. Miller
                                              (see above)

DEF 183.3       KARLUK LODGE INC              Lloyd B. Miller
                                              (see above)

DEF 183.4       KASHEVAROF, CHRISTINE         Lloyd B. Miller
                                              (see above)

DEF 183.5       KASHEVAROF, DONALD            Lloyd B. Miller
                                              (see above)

DEF 183.6       KASHEVAROF, KATHERINE         Lloyd B. Miller
                                              (see above)

DEF 183.7       KASHEVAROF, MICHAEL           Lloyd B. Miller
                                              (see above)

DEF 183.8       KASHEVAROF, NORMAN JR.        Lloyd B. Miller
                                              (see above)

DEF 183.9       KASHEVAROF, NORMAN SR.        Lloyd B. Miller
                                              (see above)

DEF 183.10      KASHEVAROF, WILLIAM F.        Lloyd B. Miller
                                              (see above)

DEF 183.11      KASHEVAROF, WILLIAM JR.       Lloyd B. Miller
                                              (see above)

DEF 184.1       ARGUETA, JUAN                 Lloyd B. Miller
                                              (see above)

DEF 184.2       KASS, JIM                     Lloyd B. Miller
                                              (see above)

DEF 184.3       KAUFMAN, PATRICK              Lloyd B. Miller
                                              (see above)

DEF 184.4       KAY, BARNEY                   Lloyd B. Miller
                                              (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 184.5 | KAY, MARY | Lloyd B. Miller (see above) |
| DEF 184.6 | KAYA, STEPHEN | Lloyd B. Miller (see above) |
| DEF 184.7 | KAYE, LOUISE | Lloyd B. Miller (see above) |
| DEF 184.8 | KAYSER, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 184.9 | KEAN, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 184.10 | KEAN, ROBERT | Lloyd B. Miller (see above) |
| DEF 184.11 | KEANE, JACK | Lloyd B. Miller (see above) |
| DEF 185.1 | ARGUETA, LUCIA | Lloyd B. Miller (see above) |
| DEF 185.2 | KEEFER, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 185.3 | KEENER, LEONARD | Lloyd B. Miller (see above) |
| DEF 185.4 | KEENER, MARILYN | Lloyd B. Miller (see above) |
| DEF 185.5 | KEENER PACKING CO INC | Lloyd B. Miller (see above) |
| DEF 185.6 | KEENER, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 185.7 | KEFGEN, KRISTI | Lloyd B. Miller (see above) |
| DEF 185.8 | KEHL, BRENDA | Lloyd B. Miller (see above) |
| DEF 185.9 | KEHL, EDWARD | Lloyd B. Miller (see above) |
| DEF 185.10 | KEHL, MARY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 185.11 | KEHL, MICHAEL | Lloyd B. Miller (see above) |
| DEF 186.1 | ARGUETA, MEDARDO | Lloyd B. Miller (see above) |
| DEF 186.2 | KEHL, PHILIP | Lloyd B. Miller (see above) |
| DEF 186.3 | KELIM, ROBERT | Lloyd B. Miller (see above) |
| DEF 186.4 | KELLAR, ROBERT | Lloyd B. Miller (see above) |
| DEF 186.5 | KELLER, ANTHONY | Lloyd B. Miller (see above) |
| DEF 186.6 | KELLER, MARK | Lloyd B. Miller (see above) |
| DEF 186.7 | KELLER, MARY | Lloyd B. Miller (see above) |
| DEF 186.8 | KELLEY, LEONARD | Lloyd B. Miller (see above) |
| DEF 186.9 | KELLEY, RICHARD | Lloyd B. Miller (see above) |
| DEF 186.10 | KELLY, ALAN | Lloyd B. Miller (see above) |
| DEF 186.11 | KELLY, JAY | Lloyd B. Miller (see above) |
| DEF 187.1 | ARNO, ROD | Lloyd B. Miller (see above) |
| DEF 187.2 | KEMPF, CHRIS | Lloyd B. Miller (see above) |
| DEF 187.3 | KEMPF, EUGENE | Lloyd B. Miller (see above) |
| DEF 187.4 | KEMPF, SCOTT | Lloyd B. Miller (see above) |
| DEF 187.5 | KEMPKOFF, AVIS | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

| | | |
|---|---|---|
| DEF 187.6 | KENDALL, GRACIE | Lloyd B. Miller (see above) |
| DEF 187.7 | KENDALL, MILLARD | Lloyd B. Miller (see above) |
| DEF 187.8 | KENDRICK, WANDA | Lloyd B. Miller (see above) |
| DEF 187.9 | KENT, FRED | Lloyd B. Miller (see above) |
| DEF 187.10 | KENT, STEPHEN | Lloyd B. Miller (see above) |
| DEF 187.11 | KEOHANE, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 188.1 | ARNOLD, BOB | Lloyd B. Miller (see above) |
| DEF 188.2 | KEOHANE, PAULA | Lloyd B. Miller (see above) |
| DEF 188.3 | KEWAN, PAUL SR. | Lloyd B. Miller (see above) |
| DEF 188.4 | KIEL, ALLENE | Lloyd B. Miller (see above) |
| DEF 188.5 | KIEL, ROSE | Lloyd B. Miller (see above) |
| DEF 188.6 | KILBORN, MITCH | Lloyd B. Miller (see above) |
| DEF 188.7 | KILBORN, OLGA | Lloyd B. Miller (see above) |
| DEF 188.8 | KIMBO CORP | Lloyd B. Miller (see above) |
| DEF 188.9 | KINCAID, SUSAN | Lloyd B. Miller (see above) |
| DEF 188.10 | KING BEAR LODGE | Lloyd B. Miller (see above) |
| DEF 188.11 | KING, GERALD | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 189.1 | ARNOLD, PATRICIA | Lloyd B. Miller (see above) |
| DEF 189.2 | KING, JEFF | Lloyd B. Miller (see above) |
| DEF 189.3 | KING, RICHARD | Lloyd B. Miller (see above) |
| DEF 189.4 | KING, ROBERT | Lloyd B. Miller (see above) |
| DEF 189.5 | KING, WILLIAM | Lloyd B. Miller (see above) |
| DEF 189.6 | KINGSLEY, CLOVIS | Lloyd B. Miller (see above) |
| DEF 189.7 | KINNEY, JOHN | Lloyd B. Miller (see above) |
| DEF 189.8 | KINSEY, JON | Lloyd B. Miller (see above) |
| DEF 189.9 | KIRCHER, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 189.10 | KIRCHER, KARL | Lloyd B. Miller (see above) |
| DEF 189.11 | KIRKHAM, JOHN | Lloyd B. Miller (see above) |
| DEF 190.1 | ARNOLD, RICK | Lloyd B. Miller (see above) |
| DEF 190.2 | KIRKMAN, JILL | Lloyd B. Miller (see above) |
| DEF 190.3 | KIRKMAN, KENNETH JR. | Lloyd B. Miller (see above) |
| DEF 190.4 | KIRSCH, RONALD | Lloyd B. Miller (see above) |
| DEF 190.5 | KLINE, MATTHEW | Lloyd B. Miller (see above) |
| DEF 190.6 | KLINGE, JOSEPH | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 190.7 | KLINGLER, GENE | Lloyd B. Miller (see above) |
| DEF 190.8 | KLINKER, THOMAS | Lloyd B. Miller (see above) |
| DEF 190.9 | KLOSTER, PAUL | Lloyd B. Miller (see above) |
| DEF 190.10 | KLOUDA, JOSEPH | Lloyd B. Miller (see above) |
| DEF 190.11 | KNAPP, CARLA | Lloyd B. Miller (see above) |
| DEF 191.1 | ARQUIZA, ROMEO | Lloyd B. Miller (see above) |
| DEF 191.2 | KNORR, ROBERT | Lloyd B. Miller (see above) |
| DEF 191.3 | KNOWLTEN, JAMES | Lloyd B. Miller (see above) |
| DEF 191.4 | KO, CHIN | Lloyd B. Miller (see above) |
| DEF 191.5 | KOCH, MARI | Lloyd B. Miller (see above) |
| DEF 191.6 | KODIAK ADVENTURES | Lloyd B. Miller (see above) |
| DEF 191.7 | KODIAK & WESTERN TRAWLER WIRE INC | Lloyd B. Miller (see above) |
| DEF 191.8 | KODIAK & WESTERN TRAWLER GROUP INC | Lloyd B. Miller (see above) |
| DEF 191.9 | KODIAK AREA NATIVE ASSOC INC | Lloyd B. Miller (see above) |
| DEF 191.10 | KODIAK ELECTRIC ASSOCIATES INC | Lloyd B. Miller (see above) |
| DEF 191.11 | KODIAK ISLAND BOROUGH | Lloyd B. Miller (see above) |
| DEF 192.1 | ARROWSMITH, JAMES | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

| | | |
|---|---|---|
| DEF 192.2 | KODIAK MARINE | Lloyd B. Miller (see above) |
| DEF 192.3 | KODIAK REGIONAL AQUACULTURE ASSOC | Lloyd B. Miller (see above) |
| DEF 192.4 | KODIAK SALMON PACKERS INC | Lloyd B. Miller (see above) |
| DEF 192.5 | KODIAK SERVICES ACO | Lloyd B. Miller (see above) |
| DEF 192.6 | KOJIN, ANANI | Lloyd B. Miller (see above) |
| DEF 192.7 | KOJIN, IVAN | Lloyd B. Miller (see above) |
| DEF 192.8 | KOMPKOFF, DONALD | Lloyd B. Miller (see above) |
| DEF 192.9 | KOMPKOFF, DORIS | Lloyd B. Miller (see above) |
| DEF 192.10 | KOMPKOFF, EPHIM SR. | Lloyd B. Miller (see above) |
| DEF 192.11 | KOMPKOFF, FRAN | Lloyd B. Miller (see above) |
| DEF 193.1 | ARVIDSON, ANNA | Lloyd B. Miller (see above) |
| DEF 193.2 | KOMPKOFF, FRED | Lloyd B. Miller (see above) |
| DEF 193.3 | KOMPKOFF, FRED III | Lloyd B. Miller (see above) |
| DEF 193.4 | KOMPKOFF, FRED JR. | Lloyd B. Miller (see above) |
| DEF 193.5 | KOMPKOFF, JACK SR. | Lloyd B. Miller (see above) |
| DEF 193.6 | KOMPKOFF, KENNETH | Lloyd B. Miller (see above) |
| DEF 193.7 | KOMPKOFF-PURVIS, SYLVIA | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 193.8 | KONEV, AKATY | Lloyd B. Miller (see above) |
| DEF 193.9 | KONEV, IVAN | Lloyd B. Miller (see above) |
| DEF 193.10 | KOOISTRA, JOHN | Lloyd B. Miller (see above) |
| DEF 193.11 | KOPCHAK, ROBERT | Lloyd B. Miller (see above) |
| DEF 194.1 | ARVIDSON, CARL | Lloyd B. Miller (see above) |
| DEF 194.2 | KOPECKY, DANA | Lloyd B. Miller (see above) |
| DEF 194.3 | KOPECKY, JOSEF | Lloyd B. Miller (see above) |
| DEF 194.4 | KOPECKY, NIKOL | Lloyd B. Miller (see above) |
| DEF 194.5 | KOPECKY, ROBERT | Lloyd B. Miller (see above) |
| DEF 194.6 | KOPUN, ALOYS | Lloyd B. Miller (see above) |
| DEF 194.7 | KORNSTAD, VERN | Lloyd B. Miller (see above) |
| DEF 194.8 | KORPELA, ELDON | Lloyd B. Miller (see above) |
| DEF 194.9 | KOSBRUK, HARRY | Lloyd B. Miller (see above) |
| DEF 194.10 | KOSBRUK, JOHN | Lloyd B. Miller (see above) |
| DEF 194.11 | KOSHEVAROF, WILLIAM JR. | Lloyd B. Miller (see above) |
| DEF 195.1 | ARVIDSON, LARS | Lloyd B. Miller (see above) |
| DEF 195.2 | KOSKI, GARY | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

| | | |
|---|---|---|
| DEF 195.3 | KOSKI, JOE | Lloyd B. Miller (see above) |
| DEF 195.4 | KOSKI, MILDRED | Lloyd B. Miller (see above) |
| DEF 195.5 | KRAGER, JOAN | Lloyd B. Miller (see above) |
| DEF 195.6 | KRAGER, WILLIAM | Lloyd B. Miller (see above) |
| DEF 195.7 | KRAMER, DARRYL | Lloyd B. Miller (see above) |
| DEF 195.8 | KRAMER, DEAN | Lloyd B. Miller (see above) |
| DEF 195.9 | KRAMPATTY KRAMER, KURT | Lloyd B. Miller (see above) |
| DEF 195.10 | KRASKOV, GERMAN | Lloyd B. Miller (see above) |
| DEF 195.11 | KRASMIKOFF, TERESITA | Lloyd B. Miller (see above) |
| DEF 196.1 | ARVIDSON, LEIF | Lloyd B. Miller (see above) |
| DEF 196.2 | KREUN, DANIEL | Lloyd B. Miller (see above) |
| DEF 196.3 | KREUN, DARRYL | Lloyd B. Miller (see above) |
| DEF 196.4 | KREUN, GLENN | Lloyd B. Miller (see above) |
| DEF 196.5 | KRIDER, MELISSA | Lloyd B. Miller (see above) |
| DEF 196.6 | KRIGBAUM, GILBERT | Lloyd B. Miller (see above) |
| DEF 196.7 | KRIGBAUM, MICHAEL | Lloyd B. Miller (see above) |
| DEF 196.8 | KRITCHEN, GEORGE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 196.9 | KRITCHEN, KENNETH | Lloyd B. Miller (see above) |
| DEF 196.10 | KRITCHEN, LYLE | Lloyd B. Miller (see above) |
| DEF 196.11 | KROETCH, JOHN | Lloyd B. Miller (see above) |
| DEF 197.1 | ARVIDSON, MIKE | Lloyd B. Miller (see above) |
| DEF 197.2 | KROKOF, KORNILY | Lloyd B. Miller (see above) |
| DEF 197.3 | KROLL, HENRY II | Lloyd B. Miller (see above) |
| DEF 197.4 | KRUSE, RICHARD | Lloyd B. Miller (see above) |
| DEF 197.5 | KUEHNE, HANS | Lloyd B. Miller (see above) |
| DEF 197.6 | KUKIKOV, MIKE | Lloyd B. Miller (see above) |
| DEF 197.7 | KUNTZ, DOROTHY | Lloyd B. Miller (see above) |
| DEF 197.8 | KUNTZ, ROBERT | Lloyd B. Miller (see above) |
| DEF 197.9 | KUZMIN, ALEXANDER | Lloyd B. Miller (see above) |
| DEF 197.10 | KUZMIN, ALEXEI | Lloyd B. Miller (see above) |
| DEF 197.11 | KUZMIN, ARSENY | Lloyd B. Miller (see above) |
| DEF 198.1 | ARVIDSON, ROSE | Lloyd B. Miller (see above) |
| DEF 198.2 | KUZMIN, ARTEM | Lloyd B. Miller (see above) |
| DEF 198.3 | KUZMIN, BORIS | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                        Counsel of Record:

DEF 198.4          KUZMIN, DARIA                          Lloyd B. Miller
                                                          (see above)

DEF 198.5          KUZMIN, EROS                           Lloyd B. Miller
                                                          (see above)

DEF 198.6          KUZMIN, EVDOKIA                        Lloyd B. Miller
                                                          (see above)

DEF 198.7          KUZMIN, FADEY                          Lloyd B. Miller
                                                          (see above)

DEF 198.8          KUZMIN, FEDOT                          Lloyd B. Miller
                                                          (see above)

DEF 198.9          KUZMIN, FEODOR                         Lloyd B. Miller
                                                          (see above)

DEF 198.10         KUZMIN, FRED                           Lloyd B. Miller
                                                          (see above)

DEF 198.11         KUZMIN, GEORGE                         Lloyd B. Miller
                                                          (see above)

DEF 199.1          ASK, ERIK                              Lloyd B. Miller
                                                          (see above)

DEF 199.2          KUZMIN, GREGORY                        Lloyd B. Miller
                                                          (see above)

DEF 199.3          KUZMIN, ILIA                           Lloyd B. Miller
                                                          (see above)

DEF 199.4          KUZMIN, ILYA                           Lloyd B. Miller
                                                          (see above)

DEF 199.5          KUZMIN, KLADUIA                        Lloyd B. Miller
                                                          (see above)

DEF 199.6          KUZMIN, NIKITA Z.                      Lloyd B. Miller
                                                          (see above)

DEF 199.7          KUZMIN, NIKITA F.                      Lloyd B. Miller
                                                          (see above)

DEF 199.8          KUZMIN, NIKOLAI                        Lloyd B. Miller
                                                          (see above)

DEF 199.9          KUZMIN, PAVEL                          Lloyd B. Miller
                                                          (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 199.10 | KUZMIN, PETER | Lloyd B. Miller (see above) |
| DEF 199.11 | KUZMIN, SERGI | Lloyd B. Miller (see above) |
| DEF 200.1 | ASK, KJARTAN | Lloyd B. Miller (see above) |
| DEF 200.2 | KUZMIN, VASILY | Lloyd B. Miller (see above) |
| DEF 200.3 | KKUZMIN, VASILY Z. | Lloyd B. Miller (see above) |
| DEF 200.4 | KUZMIN, ZAHARY | Lloyd B. Miller (see above) |
| DEF 200.5 | KUZMIN, ZAKARY | Lloyd B. Miller (see above) |
| DEF 200.6 | KUZNETSOV, GAVRIIL | Lloyd B. Miller (see above) |
| DEF 200.7 | KVASNIKOFF, JOHN | Lloyd B. Miller (see above) |
| DEF 200.8 | KVASNIKOFF, NATLIE | Lloyd B. Miller (see above) |
| DEF 200.9 | KVASNIKOFF, SARJUS | Lloyd B. Miller (see above) |
| DEF 200.10 | KVASNIKOFF, WALLY | Lloyd B. Miller (see above) |
| DEF 200.11 | KVASNIKOFF, WANDA | Lloyd B. Miller (see above) |
| DEF 201.1 | ASKAY, EGAN | Lloyd B. Miller (see above) |
| DEF 201.2 | KVOKOF, KORNILY | Lloyd B. Miller (see above) |
| DEF 201.3 | KYLE, SCOTT | Lloyd B. Miller (see above) |
| DEF 201.4 | LABED, VINCENT | Lloyd B. Miller (see above) |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                 Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| DEF 201.5 | LACAP, BRIGETTE | Lloyd B. Miller (see above) |
|---|---|---|
| DEF 201.6 | LACAP, LAMBERTO | Lloyd B. Miller (see above) |
| DEF 201.7 | LACSINA, WILLIAM | Lloyd B. Miller (see above) |
| DEF 201.8 | LACTAOTAO, DIANA | Lloyd B. Miller (see above) |
| DEF 201.9 | LACTAOTAO, LINA | Lloyd B. Miller (see above) |
| DEF 201.10 | LADD, BOB | Lloyd B. Miller (see above) |
| DEF 201.11 | LADI, FEDERICO | Lloyd B. Miller (see above) |
| DEF 202.1 | ASP, JOHN | Lloyd B. Miller (see above) |
| DEF 202.2 | LADI, PETER | Lloyd B. Miller (see above) |
| DEF 202.3 | LAFRIENERE, TODD | Lloyd B. Miller (see above) |
| DEF 202.4 | LAGHRY, JOHN | Lloyd B. Miller (see above) |
| DEF 202.5 | LAKOSH, THOMAS | Lloyd B. Miller (see above) |
| DEF 202.6 | LAKTONEN, ALEXANDER | Lloyd B. Miller (see above) |
| DEF 202.7 | LAMB, CHARLES | Lloyd B. Miller (see above) |
| DEF 202.8 | LAMB, JOHN | Lloyd B. Miller (see above) |
| DEF 202.9 | LAMBERT, LARRY | Lloyd B. Miller (see above) |
| DEF 202.10 | LAMBERT, LISA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 202.11 | LAMM, DAVID JR., | Lloyd B. Miller<br>(see above) |
| DEF 203.1 | ASP, KEVIN | Lloyd B. Miller<br>(see above) |
| DEF 203.2 | LAMOREAX, LONNIE | Lloyd B. Miller<br>(see above) |
| DEF 203.3 | LANCASHIRE, LAWRENCE | Lloyd B. Miller<br>(see above) |
| DEF 203.4 | LANDALUCE, JOY | Lloyd B. Miller<br>(see above) |
| DEF 203.5 | LANDALUCE, LUIS | Lloyd B. Miller<br>(see above) |
| DEF 203.6 | LANDE, CLARENCE JR. | Lloyd B. Miller<br>(see above) |
| DEF 203.7 | LANDEROS, JORGE | Lloyd B. Miller<br>(see above) |
| DEF 203.8 | LANDEROS, JULIO | Lloyd B. Miller<br>(see above) |
| DEF 203.9 | LANG, NORMAN | Lloyd B. Miller<br>(see above) |
| DEF 203.10 | LANGDON, PAT | Lloyd B. Miller<br>(see above) |
| DEF 203.11 | LANGE, SYLVIA | Lloyd B. Miller<br>(see above) |
| DEF 204.1 | ASP, VIOLA | Lloyd B. Miller<br>(see above) |
| DEF 204.2 | LANKARD, DONALD | Lloyd B. Miller<br>(see above) |
| DEF 204.3 | LAPE, BRUCE | Lloyd B. Miller<br>(see above) |
| DEF 204.4 | LAPE, KRISTEN | Lloyd B. Miller<br>(see above) |
| DEF 204.5 | LAPITAN, MAXIMO JR. | Lloyd B. Miller<br>(see above) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                      "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                 Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 204.6 | LARA, FELICIANO | Lloyd B. Miller (see above) |
| DEF 204.7 | LARGO, PACITA | Lloyd B. Miller (see above) |
| DEF 204.8 | LARIONOV, PETER | Lloyd B. Miller (see above) |
| DEF 204.9 | LARREYNAGA, JOSE | Lloyd B. Miller (see above) |
| DEF 204.10 | LARSON, PETER | Lloyd B. Miller (see above) |
| DEF 204.11 | LARSON, RONALD | Lloyd B. Miller (see above) |
| DEF 205.1 | ASPIRAS, AMADO | Lloyd B. Miller (see above) |
| DEF 205.2 | LARY, DENNIS | Lloyd B. Miller (see above) |
| DEF 205.3 | LAT, WILSON | Lloyd B. Miller (see above) |
| DEF 205.4 | LATHEN, JOHN | Lloyd B. Miller (see above) |
| DEF 205.5 | LATHROP, AMBER | Lloyd B. Miller (see above) |
| DEF 205.6 | LATHROP, BREW | Lloyd B. Miller (see above) |
| DEF 205.7 | LATHROP, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 205.8 | LATHROP, TARA | Lloyd B. Miller (see above) |
| DEF 205.9 | LATONIO, FLORENCIO | Lloyd B. Miller (see above) |
| DEF 205.10 | LATONIO, FLORENCIO JR. | Lloyd B. Miller (see above) |
| DEF 205.11 | LATONIO, ROBERTO | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                                Counsel of Record:

DEF 206.1        ASPIRAS, ANTONIO                 Lloyd B. Miller
                                                  (see above)

DEF 206.2        LATONIO, TRANQUILINA             Lloyd B. Miller
                                                  (see above)

DEF 206.3        LATTA, DOUGLAS                   Lloyd B. Miller
                                                  (see above)

DEF 206.4        LATTA, JAN                       Lloyd B. Miller
                                                  (see above)

DEF 206.5        LAUGMRIDGE, CLIFFORD             Lloyd B. Miller
                                                  (see above)

DEF 206.6        LAUKITIS, MICHAEL                Lloyd B. Miller
                                                  (see above)

DEF 206.7        LAURA'S LIQUOR SHOPPE            Lloyd B. Miller
                                                  (see above)

DEF 206.8        LAURETA, ROSITA                  Lloyd B. Miller
                                                  (see above)

DEF 206.9        LAVIGUEUR, ROBERT                Lloyd B. Miller
                                                  (see above)

DEF 206.10       LAWSON, BRIAN                    Lloyd B. Miller
                                                  (see above)

DEF 206.11       LAWSON, MARCILEE                 Lloyd B. Miller
                                                  (see above)

DEF 207.1        ASPIRAS, DANILO                  Lloyd B. Miller
                                                  (see above)

DEF 207.2        LAWSON, MATTHEW                  Lloyd B. Miller
                                                  (see above)

DEF 207.3        LAWSON, MICHELLE                 Lloyd B. Miller
                                                  (see above)

DEF 207.4        LAWSON, SIANNA                   Lloyd B. Miller
                                                  (see above)

DEF 207.5        LAWSON, TAMARA                   Lloyd B. Miller
                                                  (see above)

DEF 207.6        LAYMAN, JOHN                     Lloyd B. Miller
                                                  (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                                Counsel of Record:

| | | |
|---|---|---|
| DEF 207.7 | LEACH, DONALD | Lloyd B. Miller (see above) |
| DEF 207.8 | LEASK, IRVING | Lloyd B. Miller (see above) |
| DEF 207.9 | LEBOLD, JANET | Lloyd B. Miller (see above) |
| DEF 207.10 | LEBOLD, JOHN | Lloyd B. Miller (see above) |
| DEF 207.11 | LECHUGA, EFRAIN | Lloyd B. Miller (see above) |
| DEF 208.1 | ASPURIAS, SALVADOR | Lloyd B. Miller (see above) |
| DEF 208.2 | LEE, BERNADETTE | Lloyd B. Miller (see above) |
| DEF 208.3 | LEE, DON | Lloyd B. Miller (see above) |
| DEF 208.4 | LEE, G. PAUL | Lloyd B. Miller (see above) |
| DEF 208.5 | LEE, TONY | Lloyd B. Miller (see above) |
| DEF 208.6 | LEEPER, ROBERT | Lloyd B. Miller (see above) |
| DEF 208.7 | LELAND, CRISTA | Lloyd B. Miller (see above) |
| DEF 208.8 | LEMAN, BOYD | Lloyd B. Miller (see above) |
| DEF 208.9 | LEMAN, CAROLYN | Lloyd B. Miller (see above) |
| DEF 208.10 | LEMAN, HARRY | Lloyd B. Miller (see above) |
| DEF 208.11 | LEMAN, JOE | Lloyd B. Miller (see above) |
| DEF 209.1 | ASTON, JAMES | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 209.2 | LEMAN, LOREN | Lloyd B. Miller (see above) |
| DEF 209.3 | LEMAN, MARK | Lloyd B. Miller (see above) |
| DEF 209.4 | LEMAN, SHELLE | Lloyd B. Miller (see above) |
| DEF 209.5 | LEMARY, JEAN | Lloyd B. Miller (see above) |
| DEF 209.6 | LEMAY, RICHARD | Lloyd B. Miller (see above) |
| DEF 209.7 | LENT, GLENN | Lloyd B. Miller (see above) |
| DEF 209.8 | LENT, KEVIN | Lloyd B. Miller (see above) |
| DEF 209.9 | LENTZ, ERVIN | Lloyd B. Miller (see above) |
| DEF 209.10 | LEON, CIRILO | Lloyd B. Miller (see above) |
| DEF 209.11 | LEON, ELPIDIO | Lloyd B. Miller (see above) |
| DEF 210.1 | AULABAUGH, ROGER | Lloyd B. Miller (see above) |
| DEF 210.2 | LEONARD, GERTRUDE | Lloyd B. Miller (see above) |
| DEF 210.3 | LEONARD, STEVE | Lloyd B. Miller (see above) |
| DEF 210.4 | LESTERSON, JOHN | Lloyd B. Miller (see above) |
| DEF 210.5 | LEUTHE, CRAIG | Lloyd B. Miller (see above) |
| DEF 210.6 | LEUTHE, DAVID | Lloyd B. Miller (see above) |
| DEF 210.7 | LEUTY, JAMES | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 210.8 | LEUXAYZONPADITH, BOUN | Lloyd B. Miller (see above) |
| DEF 210.9 | LEUXAYZONPADITH, BOUNHAT | Lloyd B. Miller (see above) |
| DEF 210.10 | LEVENHAGEN, ROBBIN | Lloyd B. Miller (see above) |
| DEF 210.11 | LEVICK, JOHN | Lloyd B. Miller (see above) |
| DEF 211.1 | AUSMAN, DAVID | Lloyd B. Miller (see above) |
| DEF 211.2 | LEWIS, DOLORES | Lloyd B. Miller (see above) |
| DEF 211.3 | LEWIS, DONALD JR. | Lloyd B. Miller (see above) |
| DEF 211.4 | LEWIS, HAL | Lloyd B. Miller (see above) |
| DEF 211.5 | LEWIS, JOSHUA | Lloyd B. Miller (see above) |
| DEF 211.6 | LEWIS, JUNE | Lloyd B. Miller (see above) |
| DEF 211.7 | LEWIS, MATTHEW | Lloyd B. Miller (see above) |
| DEF 211.8 | LEWIS, NICKY | Lloyd B. Miller (see above) |
| DEF 211.9 | LEWIS, RONNIE | Lloyd B. Miller (see above) |
| DEF 211.10 | LICKINGTELLER, ROBERT | Lloyd B. Miller (see above) |
| DEF 211.11 | LIMCHANTHA, AH | Lloyd B. Miller (see above) |
| DEF 212.1 | AUSMUS, JANIA | Lloyd B. Miller (see above) |
| DEF 212.2 | LIMON, ANDRES | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

             Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 212.3 | LIMON, ARSENCIA | Lloyd B. Miller (see above) |
| DEF 212.4 | LIMPAHAN, CARMENCITA | Lloyd B. Miller (see above) |
| DEF 212.5 | LINCOLN, ROBERT | Lloyd B. Miller (see above) |
| DEF 212.6 | LIND, RONNY | Lloyd B. Miller (see above) |
| DEF 212.7 | LINDEMANN, CHRISTINE | Lloyd B. Miller (see above) |
| DEF 212.8 | LINDERMAN, JAMES | Lloyd B. Miller (see above) |
| DEF 212.9 | LINDOW, ANTHONY | Lloyd B. Miller (see above) |
| DEF 212.10 | LINDOW, BILL | Lloyd B. Miller (see above) |
| DEF 212.11 | LINDOW, ERIC | Lloyd B. Miller (see above) |
| DEF 213.1 | AUSTIN, JOSEPH | Lloyd B. Miller (see above) |
| DEF 213.2 | LINDOW, KITTY | Lloyd B. Miller (see above) |
| DEF 213.3 | LINDOW, WILLIAM | Lloyd B. Miller (see above) |
| DEF 213.4 | LINDSEY, DAVID | Lloyd B. Miller (see above) |
| DEF 213.5 | LINDSEY, KEITH | Lloyd B. Miller (see above) |
| DEF 213.6 | LINDSTED, CARL | Lloyd B. Miller (see above) |
| DEF 213.7 | LIONS, STEVE JR. | Lloyd B. Miller (see above) |
| DEF 213.8 | LIPSCOMB, GORDON | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 213.9       LITTLE, JOHN                Lloyd B. Miller
                                            (see above)

DEF 213.10      LITTLE, STEVEN             Lloyd B. Miller
                                            (see above)

DEF 213.11      LITZEN, MICHAEL            Lloyd B. Miller
                                            (see above)

DEF 214.1       AUSTIN, PATSY              Lloyd B. Miller
                                            (see above)

DEF 214.2       LIWAG, TEDDY               Lloyd B. Miller
                                            (see above)

DEF 214.3       LIWANAG, JACQULYN          Lloyd B. Miller
                                            (see above)

DEF 214.4       LORENTE, FRANCISCO         Lloyd B. Miller
                                            (see above)

DEF 214.5       LOCKWOOD, MICHAEL          Lloyd B. Miller
                                            (see above)

DEF 214.6       LOCKWOOD, MICHELLE         Lloyd B. Miller
                                            (see above)

DEF 214.7       LOCKWOOD, SUSAN            Lloyd B. Miller
                                            (see above)

DEF 214.8       LOCKWOOD, WELBERN          Lloyd B. Miller
                                            (see above)

DEF 214.9       LOHR, MARTIN               Lloyd B. Miller
                                            (see above)

DEF 214.10      LOHSE, ROBERT              Lloyd B. Miller
                                            (see above)

DEF 214.11      LOJO, ANDREW               Lloyd B. Miller
                                            (see above)

DEF 215.1       AUSTIN, RICHARD            Lloyd B. Miller
                                            (see above)

DEF 215.2       LONERGAN, MICHAEL          Lloyd B. Miller
                                            (see above)

DEF 215.3       LONERGAN, RHONDA           Lloyd B. Miller
                                            (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 215.4        LONG, DAVID                          Lloyd B. Miller
                                                      (see above)

DEF 215.5        LONG, RAYMOND                        Lloyd B. Miller
                                                      (see above)

DEF 215.6        LOPEZ, DANIEL                        Lloyd B. Miller
                                                      (see above)

DEF 215.7        LOPEZ, DORIS                         Lloyd B. Miller
                                                      (see above)

DEF 215.8        LOPEZ, ERIC                          Lloyd B. Miller
                                                      (see above)

DEF 215.9        LOPEZ, MIKE                          Lloyd B. Miller
                                                      (see above)

DEF 215.10       LOPEZ, THOMAS                        Lloyd B. Miller
                                                      (see above)

DEF 215.11       LOPEZ, VERNA                         Lloyd B. Miller
                                                      (see above)

DEF 216.1        AUSTIN, RICHARD B.                   Lloyd B. Miller
                                                      (see above)

DEF 216.2        LORAN, KEVIN                         Lloyd B. Miller
                                                      (see above)

DEF 216.3        LORENTZEN, DAVID                     Lloyd B. Miller
                                                      (see above)

DEF 216.4        LORENTZEN, JOHN                      Lloyd B. Miller
                                                      (see above)

DEF 216.5        LORENTZEN, RICHARD                   Lloyd B. Miller
                                                      (see above)

DEF 216.6        LOUNMALA, DEVAN                      Lloyd B. Miller
                                                      (see above)

DEF 216.7        LOUNMALA, VIENGSAMI                  Lloyd B. Miller
                                                      (see above)

DEF 216.8        LOUNSBURY, BRETT                     Lloyd B. Miller
                                                      (see above)

DEF 216.9        LOUTREL, BARBARA                     Lloyd B. Miller
                                                      (see above)

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 216.10 | LOUTREL, DAVID | Lloyd B. Miller (see above) |
| DEF 216.11 | LOVE, ROBERT | Lloyd B. Miller (see above) |
| DEF 217.1 | AYALA, NENA | Lloyd B. Miller (see above) |
| DEF 217.2 | LOWBOY INC | Lloyd B. Miller (see above) |
| DEF 217.3 | LOWELL, BETTY | Lloyd B. Miller (see above) |
| DEF 217.4 | LOWELL, DANIEL | Lloyd B. Miller (see above) |
| DEF 217.5 | LOWELL, RICHARD | Lloyd B. Miller (see above) |
| DEF 217.6 | LOYA, GARY | Lloyd B. Miller (see above) |
| DEF 217.7 | LOZOYA, MANUEL | Lloyd B. Miller (see above) |
| DEF 217.8 | LUCAS, FLORES | Lloyd B. Miller (see above) |
| DEF 217.9 | LUDVICK, JOHN | Lloyd B. Miller (see above) |
| DEF 217.10 | LUNA, AVELINA | Lloyd B. Miller (see above) |
| DEF 217.11 | LUNA, JOSIAS | Lloyd B. Miller (see above) |
| DEF 218.1 | AYHAN, ANTIP | Lloyd B. Miller (see above) |
| DEF 218.2 | LUND, ALF | Lloyd B. Miller (see above) |
| DEF 218.3 | LUND, CARL | Lloyd B. Miller (see above) |
| DEF 218.4 | LUND, JOHN | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 218.5 | LUNDQUIST, CARL | Lloyd B. Miller (see above) |
| DEF 218.6 | LUNDQUIST, GEORGE | Lloyd B. Miller (see above) |
| DEF 218.7 | LUZANO, AMOR | Lloyd B. Miller (see above) |
| DEF 218.8 | LUZANO, GINA | Lloyd B. Miller (see above) |
| DEF 218.9 | LYTLE, BRIAN | Lloyd B. Miller (see above) |
| DEF 218.10 | LYTLE, JAMES | Lloyd B. Miller (see above) |
| DEF 218.11 | LYTLE, KENNETH | Lloyd B. Miller (see above) |
| DEF 219.1 | AYHAN, AFANASI | Lloyd B. Miller (see above) |
| DEF 219.2 | LYTLE, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 219.3 | LYTLE, LAWRENCE JR. | Lloyd B. Miller (see above) |
| DEF 219.4 | LYTLE, MICHAEL | Lloyd B. Miller (see above) |
| DEF 219.5 | LYTLE, ROBERT | Lloyd B. Miller (see above) |
| DEF 219.6 | MACALINO, FERNANDO JR. | Lloyd B. Miller (see above) |
| DEF 219.7 | MACK, DONNA | Lloyd B. Miller (see above) |
| DEF 219.8 | MACINTOSH ENTERPRISES | Lloyd B. Miller (see above) |
| DEF 219.9 | MACMASTER, MALCOLM | Lloyd B. Miller (see above) |
| DEF 219.10 | MACRAE, JAMES | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 219.11 | MADSEN, IRENE | Lloyd B. Miller (see above) |
| DEF 220.1 | AYHAN, SAMSON | Lloyd B. Miller (see above) |
| DEF 220.2 | MAGALLONES, BILL | Lloyd B. Miller (see above) |
| DEF 220.3 | MAGANACK, WALTER JR. | Lloyd B. Miller (see above) |
| DEF 220.4 | MAGANACK, WALTER SR. | Lloyd B. Miller (see above) |
| DEF 220.5 | MAGSINO, ELPIDIO | Lloyd B. Miller (see above) |
| DEF 220.6 | MAGSINO, TEODOCIA | Lloyd B. Miller (see above) |
| DEF 220.7 | MAHAN, DANIEL | Lloyd B. Miller (see above) |
| DEF 220.8 | MAHAN, MARK | Lloyd B. Miller (see above) |
| DEF 220.9 | MAHAN, TERRY | Lloyd B. Miller (see above) |
| DEF 220.10 | MAHER, JEAN | Lloyd B. Miller (see above) |
| DEF 220.11 | MAHER, JOVOANE | Lloyd B. Miller (see above) |
| DEF 221.1 | AYHAN, SERGIE | Lloyd B. Miller (see above) |
| DEF 221.2 | MAHONEY, JERRY | Lloyd B. Miller (see above) |
| DEF 221.3 | MAKARKA, HENRY | Lloyd B. Miller (see above) |
| DEF 221.4 | MAKIMI, STEVE | Lloyd B. Miller (see above) |
| DEF 221.5 | MALA, STANLEY | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 221.6 | MALATESTA, JOSEPH JR. | Lloyd B. Miller (see above) |
| DEF 221.7 | MALCHOFF, DALE | Lloyd B. Miller (see above) |
| DEF 221.8 | MALCHOFF, DAVID | Lloyd B. Miller (see above) |
| DEF 221.9 | MALCHOFF, MARY | Lloyd B. Miller (see above) |
| DEF 221.10 | MALINIT, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 221.11 | MALLORY, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 222.1 | AYHAN, STEPHAN | Lloyd B. Miller (see above) |
| DEF 222.2 | MALLORY, LYNN | Lloyd B. Miller (see above) |
| DEF 222.3 | MALONE, ALVIN | Lloyd B. Miller (see above) |
| DEF 222.4 | AGUSTIN, MALONG | Lloyd B. Miller (see above) |
| DEF 222.5 | MALONG, VENERANDA | Lloyd B. Miller (see above) |
| DEF 222.6 | MALUTIN, ELI | Lloyd B. Miller (see above) |
| DEF 222.7 | MALUTO, MELITON | Lloyd B. Miller (see above) |
| DEF 222.8 | MALUTO, NATIVIDAD | Lloyd B. Miller (see above) |
| DEF 222.9 | MALUTO, ROMAN | Lloyd B. Miller (see above) |
| DEF 222.10 | MAMETEIV, KONDRATI | Lloyd B. Miller (see above) |
| DEF 222.11 | MAMETIEV, KONDRATI K. | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 223.1 | AZCUAGA, VICTORIA | Lloyd B. Miller (see above) |
| DEF 223.2 | MANGIARDI, EUGENE | Lloyd B. Miller (see above) |
| DEF 223.3 | MANLEY, BRUCE | Lloyd B. Miller (see above) |
| DEF 223.4 | MANLEY, JOHN | Lloyd B. Miller (see above) |
| DEF 223.5 | MANLEY, ROSALIE | Lloyd B. Miller (see above) |
| DEF 223.6 | MANLEY, SHERMAN | Lloyd B. Miller (see above) |
| DEF 223.7 | MANN, WYATT | Lloyd B. Miller (see above) |
| DEF 223.8 | MARASIGAN, ALAN | Lloyd B. Miller (see above) |
| DEF 223.9 | MARASIGAN, ROMEO JR. | Lloyd B. Miller (see above) |
| DEF 223.10 | MARCH, FRED III | Lloyd B. Miller (see above) |
| DEF 223.11 | MARCINKOWSKI, JULIE | Lloyd B. Miller (see above) |
| DEF 224.1 | BABIAK, FRANK | Lloyd B. Miller (see above) |
| DEF 224.2 | MARCINKOWSKI, LEON | Lloyd B. Miller (see above) |
| DEF 224.3 | MARINCOVICH, GARY | Lloyd B. Miller (see above) |
| DEF 224.4 | MARINE WELDING INC | Lloyd B. Miller (see above) |
| DEF 224.5 | MARINO, DON | Lloyd B. Miller (see above) |
| DEF 224.6 | MARKEY, IDA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 224.7 | MARQUEZ, MARISSA | Lloyd B. Miller (see above) |
| DEF 224.8 | MARQUEZ, FRANCISCA | Lloyd B. Miller (see above) |
| DEF 224.9 | MARR, PHILIP | Lloyd B. Miller (see above) |
| DEF 224.10 | MARRS, CARL | Lloyd B. Miller (see above) |
| DEF 224.11 | MARRS, JESSIE | Lloyd B. Miller (see above) |
| DEF 225.1 | BABIC, JACK | Lloyd B. Miller (see above) |
| DEF 225.2 | MARRS, PATRICK | Lloyd B. Miller (see above) |
| DEF 225.3 | MARTIN, DALE | Lloyd B. Miller (see above) |
| DEF 225.4 | MARTIN, DANIEL | Lloyd B. Miller (see above) |
| DEF 225.5 | MARTIN, DAVE | Lloyd B. Miller (see above) |
| DEF 225.6 | MARTIN, DAVID | Lloyd B. Miller (see above) |
| DEF 225.7 | MARTIN, JOHN | Lloyd B. Miller (see above) |
| DEF 225.8 | MARTIN, JOHN JR. | Lloyd B. Miller (see above) |
| DEF 225.9 | MARTIN, KRISTEN | Lloyd B. Miller (see above) |
| DEF 225.10 | MARTIN, SAM | Lloyd B. Miller (see above) |
| DEF 225.11 | MARTIN, WALTER | Lloyd B. Miller (see above) |
| DEF 226.1 | BABIC, RUSSELL | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
          "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 226.2 | MARTINEZ, FEDERICO | Lloyd B. Miller (see above) |
| DEF 226.3 | MARTINEZ, JIM | Lloyd B. Miller (see above) |
| DEF 226.4 | MARTINSON, DONALD | Lloyd B. Miller (see above) |
| DEF 226.5 | MARTINSON, MATTHEW | Lloyd B. Miller (see above) |
| DEF 226.6 | MARTINSON, ROBERT | Lloyd B. Miller (see above) |
| DEF 226.7 | MARTISHEV, IOIL | Lloyd B. Miller (see above) |
| DEF 226.8 | MARTISHEV, IOSIF | Lloyd B. Miller (see above) |
| DEF 226.9 | MARTISHEV, IVAN | Lloyd B. Miller (see above) |
| DEF 226.10 | MARTISHEV, NICK | Lloyd B. Miller (see above) |
| DEF 226.11 | MARTISHEV, TROFIM | Lloyd B. Miller (see above) |
| DEF 227.1 | BABICH, RANDALL | Lloyd B. Miller (see above) |
| DEF 227.2 | MARTISHEV, VASILY | Lloyd B. Miller (see above) |
| DEF 227.3 | MARTISHEV, ZAR | Lloyd B. Miller (see above) |
| DEF 227.4 | MARTUSHEFF, ANDREAN | Lloyd B. Miller (see above) |
| DEF 227.5 | MARTUSHEFF, ANDRON | Lloyd B. Miller (see above) |
| DEF 227.6 | MARTUSHEFF, ELISEY | Lloyd B. Miller (see above) |
| DEF 227.7 | MARTUSHEV, ALEX | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 227.8 | MARTUSHEV, ANATOLI | Lloyd B. Miller (see above) |
| DEF 227.9 | MARTUSHEV, ANDREI | Lloyd B. Miller (see above) |
| DEF 227.10 | MARTUSHEV, ANDREY | Lloyd B. Miller (see above) |
| DEF 227.11 | MARTUSHEV, ANDY | Lloyd B. Miller (see above) |
| DEF 228.1 | BABICH, STEFAN | Lloyd B. Miller (see above) |
| DEF 228.2 | MARTUSHEV, ANISIFOR | Lloyd B. Miller (see above) |
| DEF 228.3 | MARTUSHEV, DOMNIN | Lloyd B. Miller (see above) |
| DEF 228.4 | MARTUSHEV, EFRONSINA | Lloyd B. Miller (see above) |
| DEF 228.5 | MARTUSHEV, ELENA | Lloyd B. Miller (see above) |
| DEF 228.6 | MARTUSHEV, FEOKTIST | Lloyd B. Miller (see above) |
| DEF 228.7 | MARTUSHEV, FRED | Lloyd B. Miller (see above) |
| DEF 228.8 | MARTUSHEV, GEORGE | Lloyd B. Miller (see above) |
| DEF 228.9 | MARTUSHEV, IOIL | Lloyd B. Miller (see above) |
| DEF 228.10 | MARTUSHEV, IOKO | Lloyd B. Miller (see above) |
| DEF 228.11 | MARTUSHEV, IRADION | Lloyd B. Miller (see above) |
| DEF 229.1 | BACKMAN, ROBERT | Lloyd B. Miller (see above) |
| DEF 229.2 | MARTUSHEV, IVAN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 229.3        MARTUSHEV, IVAN A.              Lloyd B. Miller
                                                 (see above)

DEF 229.4        MARTUSHEV, NICK                 Lloyd B. Miller
                                                 (see above)

DEF 229.5        MARTUSHEV, NIKOLAI              Lloyd B. Miller
                                                 (see above)

DEF 229.6        MARTUSHEV, NIKOLAI G.           Lloyd B. Miller
                                                 (see above)

DEF 229.7        MARTUSHEV, NIKOLAI K.           Lloyd B. Miller
                                                 (see above)

DEF 229.8        MARTUSHEV, PETR                 Lloyd B. Miller
                                                 (see above)

DEF 229.9        MARTUSHEV, ROMAN                Lloyd B. Miller
                                                 (see above)

DEF 229.10       MARTUSHEV, VARSONOFFY           Lloyd B. Miller
                                                 (see above)

DEF 229.11       MARTUSHEV, VARVARA              Lloyd B. Miller
                                                 (see above)

DEF 230.1        BADANGUIO, DAVID                Lloyd B. Miller
                                                 (see above)

DEF 230.2        MARTUSHEV, VLADIMIR             Lloyd B. Miller
                                                 (see above)

DEF 230.3        MARTUSHOFF, AVTONOM             Lloyd B. Miller
                                                 (see above)

DEF 230.4        MARTUSHOFF, BORIS               Lloyd B. Miller
                                                 (see above)

DEF 230.5        HOFF, FEODOS MARTU              Lloyd B. Miller
                                                 (see above)

DEF 230.6        MARTZ, SCOTT                    Lloyd B. Miller
                                                 (see above)

DEF 230.7        MARUTSUBOSUISAN CO LTD          Lloyd B. Miller
                                                 (see above)

DEF 230.8        MARX, KAROL                     Lloyd B. Miller
                                                 (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 230.9 | MASSENGALE, WILLIAM | Lloyd B. Miller (see above) |
| DEF 230.10 | MAST, TERRI | Lloyd B. Miller (see above) |
| DEF 230.11 | MATA, FAISENI | Lloyd B. Miller (see above) |
| DEF 231.1 | BAGHDANOFF, EKATERINA | Lloyd B. Miller (see above) |
| DEF 231.2 | MATA, SAUAO | Lloyd B. Miller (see above) |
| DEF 231.3 | MATEEV, EITROPII | Lloyd B. Miller (see above) |
| DEF 231.4 | MATEEV, FRED | Lloyd B. Miller (see above) |
| DEF 231.5 | MATHER, MARK | Lloyd B. Miller (see above) |
| DEF 231.6 | MATHEWS, ELEANOR | Lloyd B. Miller (see above) |
| DEF 231.7 | MATHIESON, ELMER | Lloyd B. Miller (see above) |
| DEF 231.8 | MATSON, CHERYL | Lloyd B. Miller (see above) |
| DEF 231.9 | MATSON, LARRY | Lloyd B. Miller (see above) |
| DEF 231.10 | MATSUNO, DAVID | Lloyd B. Miller (see above) |
| DEF 231.11 | MATTHEWS, WALTER | Lloyd B. Miller (see above) |
| DEF 232.1 | BAILEY, CLAIRE | Lloyd B. Miller (see above) |
| DEF 232.2 | MATTHIAS, MARINA | Lloyd B. Miller (see above) |
| DEF 232.3 | MATURAN, CRISTITO JR. | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                 Counsel of Record:

| | | |
|---|---|---|
| DEF 232.4 | MATURAN, HECTOR | Lloyd B. Miller (see above) |
| DEF 232.5 | MATURAN, NESTOR | Lloyd B. Miller (see above) |
| DEF 232.6 | MATURAN, RIC | Lloyd B. Miller (see above) |
| DEF 232.7 | MATVEEV, AGAFAN | Lloyd B. Miller (see above) |
| DEF 232.8 | MATVEEV, EVTROPII | Lloyd B. Miller (see above) |
| DEF 232.9 | MATVEEV, FRED | Lloyd B. Miller (see above) |
| DEF 232.10 | MAULDING, MICHAEL | Lloyd B. Miller (see above) |
| DEF 232.11 | MAW, JAMES | Lloyd B. Miller (see above) |
| DEF 233.1 | BAILEY, FRANCES | Lloyd B. Miller (see above) |
| DEF 233.2 | MAW, ROLAND | Lloyd B. Miller (see above) |
| DEF 233.3 | MAW, TERRY | Lloyd B. Miller (see above) |
| DEF 233.4 | MAXWELL, CAROL | Lloyd B. Miller (see above) |
| DEF 233.5 | MAXWELL, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 233.6 | MAXWELL, JACQUELLAN | Lloyd B. Miller (see above) |
| DEF 233.7 | MAXWELL, MICHAEL D. | Lloyd B. Miller (see above) |
| DEF 233.8 | MAXWELL, ROBERT A. | Lloyd B. Miller (see above) |
| DEF 233.9 | MAXWELL, ROBERT E. | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                      Counsel of Record:

DEF 233.10        MAXWELL, SANDY                        Lloyd B. Miller
                                                        (see above)

DEF 233.11        MAYA, BRYON                           Lloyd B. Miller
                                                        (see above)

DEF 234.1         BAILEY, JEFF                          Lloyd B. Miller
                                                        (see above)

DEF 234.2         MAYES, LARRY                          Lloyd B. Miller
                                                        (see above)

DEF 234.3         MAYORK, FERNANDO                      Lloyd B. Miller
                                                        (see above)

DEF 234.4         MAZUREK, ADAM                         Lloyd B. Miller
                                                        (see above)

DEF 234.5         MCALLISTER, EMILY                     Lloyd B. Miller
                                                        (see above)

DEF 234.6         MCALLISTER, MICHAEL                   Lloyd B. Miller
                                                        (see above)

DEF 234.7         MCALLISTER, SCOTT                     Lloyd B. Miller
                                                        (see above)

DEF 234.8         MCALLISTER, T. SCOTT                  Lloyd B. Miller
                                                        (see above)

DEF 234.9         MCALLISTER, THOMAS                    Lloyd B. Miller
                                                        (see above)

DEF 234.10        MCCALLUM, CHARLES                     Lloyd B. Miller
                                                        (see above)

DEF 234.11        MCCARTHEY, WILLIAM                    Lloyd B. Miller
                                                        (see above)

DEF 235.1         KLONDYS, MIKE BAILEY                  Lloyd B. Miller
                                                        (see above)

DEF 235.2         MCCARTHEY, WILLIAM L.                 Lloyd B. Miller
                                                        (see above)

DEF 235.3         MCCARTHY, JOHN                        Lloyd B. Miller
                                                        (see above)

DEF 235.4         MCCLAIN, PAT                          Lloyd B. Miller
                                                        (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 235.5 | MCCLENAGHAN, MICHAEL | Lloyd B. Miller (see above) |
| DEF 235.6 | MCCLINN, DANIEL | Lloyd B. Miller (see above) |
| DEF 235.7 | MCCOLLUM, KIRK | Lloyd B. Miller (see above) |
| DEF 235.8 | MCCOLLUM, TROY | Lloyd B. Miller (see above) |
| DEF 235.9 | MCCOMBS, JOHN | Lloyd B. Miller (see above) |
| DEF 235.10 | MCCRACKEN, ALBERTA | Lloyd B. Miller (see above) |
| DEF 235.11 | MCCRACKEN, CHARLES | Lloyd B. Miller (see above) |
| DEF 236.1 | BAILEY, RALPH | Lloyd B. Miller (see above) |
| DEF 236.2 | MCCRUDDEN, PHILIP G. | Lloyd B. Miller (see above) |
| DEF 236.3 | MCCRUDDEN, PHILIP H. | Lloyd B. Miller (see above) |
| DEF 236.4 | MCCUBBINS, DONNA | Lloyd B. Miller (see above) |
| DEF 236.5 | MCCUBBINS, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 236.6 | MCCUNE, JAMES | Lloyd B. Miller (see above) |
| DEF 236.7 | MCDANIEL, JUDY | Lloyd B. Miller (see above) |
| DEF 236.8 | MCDONALD, MIKE | Lloyd B. Miller (see above) |
| DEF 236.9 | MCDOUGALL, PATRICIA | Lloyd B. Miller (see above) |
| DEF 236.10 | MCFADDON, DENNIS | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:

Counsel of Record:

| | | |
|---|---|---|
| DEF 236.11 | MCGAHAN, DALE | Lloyd B. Miller (see above) |
| DEF 237.1 | BAILEY, RON | Lloyd B. Miller (see above) |
| DEF 237.2 | MCGAHAN, MERRILL | Lloyd B. Miller (see above) |
| DEF 237.3 | MCGAHAN, RICHARD JR. | Lloyd B. Miller (see above) |
| DEF 237.4 | MCGAHAN, RICHARD SR. | Lloyd B. Miller (see above) |
| DEF 237.5 | MCGEE, JAMES | Lloyd B. Miller (see above) |
| DEF 237.6 | MCGHAN, CLIFFORD | Lloyd B. Miller (see above) |
| DEF 237.7 | MCGRATH, JIM | Lloyd B. Miller (see above) |
| DEF 237.8 | MCGUIRE, DENNIS | Lloyd B. Miller (see above) |
| DEF 237.9 | MCGUIRE, MICHAEL | Lloyd B. Miller (see above) |
| DEF 237.10 | MCGUIRE, PATRICIA | Lloyd B. Miller (see above) |
| DEF 237.11 | MCKEAN, CONNIE | Lloyd B. Miller (see above) |
| DEF 238.1 | BAILEY, WILLIAM | Lloyd B. Miller (see above) |
| DEF 238.2 | MCKEAN, SUZANNE | Lloyd B. Miller (see above) |
| DEF 238.3 | MCKEIRNAN, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 238.4 | MCKELHEER, PATRICK | Lloyd B. Miller (see above) |
| DEF 238.5 | MCKENZIE, MIKE | Lloyd B. Miller (see above) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                     "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 238.6 | MCKENZIE, RHONDA | Lloyd B. Miller (see above) |
| DEF 238.7 | MCKENZIE, SCOTT | Lloyd B. Miller (see above) |
| DEF 238.8 | MCKEON, ANDREW | Lloyd B. Miller (see above) |
| DEF 238.9 | MCKITTRICK, KELLY | Lloyd B. Miller (see above) |
| DEF 238.10 | MCKITTRICK, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 238.11 | MCLAUGHLIN, PAUL | Lloyd B. Miller (see above) |
| DEF 239.1 | BAINTER, MICHAEL | Lloyd B. Miller (see above) |
| DEF 239.2 | MCLAY, DAMON | Lloyd B. Miller (see above) |
| DEF 239.3 | MCLAY, JOHN | Lloyd B. Miller (see above) |
| DEF 239.4 | MCLAY, MARTIN | Lloyd B. Miller (see above) |
| DEF 239.5 | MCLAY, RODNEY V. JR. | Lloyd B. Miller (see above) |
| DEF 239.6 | MCLAY, RODNEY VAL | Lloyd B. Miller (see above) |
| DEF 239.7 | MCLEAN, BRUCE | Lloyd B. Miller (see above) |
| DEF 239.8 | MCLEAN, DAN | Lloyd B. Miller (see above) |
| DEF 239.9 | MCLEAN, DAVID | Lloyd B. Miller (see above) |
| DEF 239.10 | MCLEAN, JACK | Lloyd B. Miller (see above) |
| DEF 239.11 | MCLEAN, JERRI | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 240.1 | BAIRD, LAUREL | Lloyd B. Miller (see above) |
| DEF 240.2 | MCLEAN, JOHN | Lloyd B. Miller (see above) |
| DEF 240.3 | MCLEAN, JOSEPHINE | Lloyd B. Miller (see above) |
| DEF 240.4 | MCLEAN, KRISTI | Lloyd B. Miller (see above) |
| DEF 240.5 | MCLENAGHAN, ALVIN | Lloyd B. Miller (see above) |
| DEF 240.6 | MCLENAGHAN, MICHAEL | Lloyd B. Miller (see above) |
| DEF 240.7 | MCLEOD, DARWIN | Lloyd B. Miller (see above) |
| DEF 240.8 | MCLEOD, WILLIAM | Lloyd B. Miller (see above) |
| DEF 240.9 | MCLINN, KRIS | Lloyd B. Miller (see above) |
| DEF 240.10 | MCLINN, WILLIAM | Lloyd B. Miller (see above) |
| DEF 240.11 | MCMAHAN, HARLEY | Lloyd B. Miller (see above) |
| DEF 241.1 | BAKER, BILLY | Lloyd B. Miller (see above) |
| DEF 241.2 | MCMAHON, CHARLES | Lloyd B. Miller (see above) |
| DEF 241.3 | MCMASTERS, MALCOLM | Lloyd B. Miller (see above) |
| DEF 241.4 | MCMEEKAN, LOUIS | Lloyd B. Miller (see above) |
| DEF 241.5 | | Lloyd B. Miller (see above) |
| DEF 241.6 | MCMULLEN, DEBORAH | Lloyd B. Miller (see above) |

Case 3:91-cv-00222-HRH    Document 171    Filed 01/03/06    Page 98 of 242

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 241.7 | MCMULLEN, ELENORE | Lloyd B. Miller<br>(see above) |
| DEF 241.8 | MCMULLEN, JEFF | Lloyd B. Miller<br>(see above) |
| DEF 241.9 | MCMULLEN, PAMELA | Lloyd B. Miller<br>(see above) |
| DEF 241.10 | MCMURREN, PATRICK | Lloyd B. Miller<br>(see above) |
| DEF 241.11 | MCMURREN, WILLIAM | Lloyd B. Miller<br>(see above) |
| DEF 242.1 | BAKER, GRANT | Lloyd B. Miller<br>(see above) |
| DEF 242.2 | MCSWAIN, MICHAEL | Lloyd B. Miller<br>(see above) |
| DEF 242.3 | MCVAY, AGNES | Lloyd B. Miller<br>(see above) |
| DEF 242.4 | MEDINA, ALEJANDRO | Lloyd B. Miller<br>(see above) |
| DEF 242.5 | MEDINA, LEONILA SEIFNER | Lloyd B. Miller<br>(see above) |
| DEF 242.6 | MEDINA, NENITA | Lloyd B. Miller<br>(see above) |
| DEF 242.7 | MEDINA, PHILIP | Lloyd B. Miller<br>(see above) |
| DEF 242.8 | MEDINA, RICHARD | Lloyd B. Miller<br>(see above) |
| DEF 242.9 | MEDINA, RONALDO | Lloyd B. Miller<br>(see above) |
| DEF 242.10 | MEDINA, VIRGINIA | Lloyd B. Miller<br>(see above) |
| DEF 242.11 | MEEHAN, MAE | Lloyd B. Miller<br>(see above) |
| DEF 243.1 | BAKER, LARRY | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 243.2 | MEEHAN, MICHELE | Lloyd B. Miller (see above) |
| DEF 243.3 | MEEHAN, ROBERT JR. | Lloyd B. Miller (see above) |
| DEF 243.4 | MEEHAN, ROBERT SR. | Lloyd B. Miller (see above) |
| DEF 243.5 | MEEHAN, RONALD | Lloyd B. Miller (see above) |
| DEF 243.6 | MEESIS, JAMES | Lloyd B. Miller (see above) |
| DEF 243.7 | MEGANACK, BEN JR. | Lloyd B. Miller (see above) |
| DEF 243.8 | MEGANACK, HARVEY | Lloyd B. Miller (see above) |
| DEF 243.9 | MEGANACK, WALTER JR. | Lloyd B. Miller (see above) |
| DEF 243.10 | MEGANACK, WALTER SR. | Lloyd B. Miller (see above) |
| DEF 243.11 | MEGARGEL, JOSEPH | Lloyd B. Miller (see above) |
| DEF 244.1 | BAKER, RAYMOND | Lloyd B. Miller (see above) |
| DEF 244.2 | MELELICH, JACOB | Lloyd B. Miller (see above) |
| DEF 244.3 | MEHELICH, JOHN | Lloyd B. Miller (see above) |
| DEF 244.4 | MEHELICH, SAM | Lloyd B. Miller (see above) |
| DEF 244.5 | MEIER, JOE | Lloyd B. Miller (see above) |
| DEF 244.6 | MELIN, MATTHEW | Lloyd B. Miller (see above) |
| DEF 244.7 | MELKOMUKOV, DIMITRY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 244.8 | MELKOMUKOV, GRIGORY | Lloyd B. Miller (see above) |
| DEF 244.9 | MELOY, BUCK | Lloyd B. Miller (see above) |
| DEF 244.10 | MELSHEIMER, JUANITA | Lloyd B. Miller (see above) |
| DEF 244.11 | MELTON, PAULINE | Lloyd B. Miller (see above) |
| DEF 245.1 | BALASHOFF, MICHAEL | Lloyd B. Miller (see above) |
| DEF 245.2 | MENARD, ROBERT | Lloyd B. Miller (see above) |
| DEF 245.3 | MENCEL, THOMAS | Lloyd B. Miller (see above) |
| DEF 245.4 | MENDOZA, ADELA | Lloyd B. Miller (see above) |
| DEF 245.5 | JORNACION, ADELAIDA MENDOZA | Lloyd B. Miller (see above) |
| DEF 245.6 | MENDOZA, RUBENRY | Lloyd B. Miller (see above) |
| DEF 245.7 | MERCADO, ALFREDO | Lloyd B. Miller (see above) |
| DEF 245.8 | MERCADO, CANDIDO | Lloyd B. Miller (see above) |
| DEF 245.9 | MERCADO, MALETCH | Lloyd B. Miller (see above) |
| DEF 245.10 | MERCADO, MERCEDES | Lloyd B. Miller (see above) |
| DEF 245.11 | MERCADO, ORLANDO | Lloyd B. Miller (see above) |
| DEF 246.1 | BALATBAT, DOMINADOR | Lloyd B. Miller (see above) |
| DEF 246.2 | MERCADO, VICTOR | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                                Counsel of Record:

| | | |
|---|---|---|
| DEF 246.3 | MERCIER, DUKE | Lloyd B. Miller (see above) |
| DEF 246.4 | MERCURIO, COSMO | Lloyd B. Miller (see above) |
| DEF 246.5 | MEREDITH, LES | Lloyd B. Miller (see above) |
| DEF 246.6 | MERRITT, BARRY | Lloyd B. Miller (see above) |
| DEF 246.7 | MERRITT, JAMES | Lloyd B. Miller (see above) |
| DEF 246.8 | MERRITT, LEANDER | Lloyd B. Miller (see above) |
| DEF 246.9 | MERRITT, RANDY | Lloyd B. Miller (see above) |
| DEF 246.10 | MERRITT, TERRY | Lloyd B. Miller (see above) |
| DEF 246.11 | MESSINGER, MIKAEL | Lloyd B. Miller (see above) |
| DEF 247.1 | BALATBAT, MARIA | Lloyd B. Miller (see above) |
| DEF 247.2 | METZ, HOWARD | Lloyd B. Miller (see above) |
| DEF 247.3 | MEYER, GREGORY | Lloyd B. Miller (see above) |
| DEF 247.4 | MEYER, LAWRENCE | Lloyd B. Miller (see above) |
| DEF 247.5 | MEYERS, LINDA | Lloyd B. Miller (see above) |
| DEF 247.6 | MICAEL, SOLITA | Lloyd B. Miller (see above) |
| DEF 247.7 | MICELI, JACK | Lloyd B. Miller (see above) |
| DEF 247.8 | MICHEALS, GARY R. | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

| | | |
|---|---|---|
| DEF 247.9 | MID-WEST FISHERIES INC | Lloyd B. Miller<br>(see above) |
| DEF 247.10 | MIKA, RONALD | Lloyd B. Miller<br>(see above) |
| DEF 247.11 | MIKULICH, MARIO | Lloyd B. Miller<br>(see above) |
| DEF 248.1 | BALCE, JOVITO | Lloyd B. Miller<br>(see above) |
| DEF 248.2 | MILL, DONALD | Lloyd B. Miller<br>(see above) |
| DEF 248.3 | MILLARD, GARF | Lloyd B. Miller<br>(see above) |
| DEF 248.4 | MILLEA, STEPHEN | Lloyd B. Miller<br>(see above) |
| DEF 248.5 | MILLEA, STEVE | Lloyd B. Miller<br>(see above) |
| DEF 248.6 | MILLER, ALVIN | Lloyd B. Miller<br>(see above) |
| DEF 248.7 | MILLER, BRIAN | Lloyd B. Miller<br>(see above) |
| DEF 248.8 | MILLER, DONALD | Lloyd B. Miller<br>(see above) |
| DEF 248.9 | MILLER, DUKE | Lloyd B. Miller<br>(see above) |
| DEF 248.10 | MILLER, LAWRENCE | Lloyd B. Miller<br>(see above) |
| DEF 248.11 | MILLER, LOIS | Lloyd B. Miller<br>(see above) |
| DEF 249.1 | BALDY, SOLEDAD | Lloyd B. Miller<br>(see above) |
| DEF 249.2 | MILLER, MARJORIE | Lloyd B. Miller<br>(see above) |
| DEF 249.3 | MILLETT, RICHARD | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                        Counsel of Record:

| | | |
|---|---|---|
| DEF 249.4 | MINAKER, HENRY | Lloyd B. Miller (see above) |
| DEF 249.5 | MIRAN, JESUSITO | Lloyd B. Miller (see above) |
| DEF 249.6 | MIRANDA, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 249.7 | MIRANDA, LAURO | Lloyd B. Miller (see above) |
| DEF 249.8 | MISHLER, MIKE | Lloyd B. Miller (see above) |
| DEF 249.9 | MISNER, DARRELL | Lloyd B. Miller (see above) |
| DEF 249.10 | MITCHELL, JOHN B. | Lloyd B. Miller (see above) |
| DEF 249.11 | MITCHELL, JOHN C. | Lloyd B. Miller (see above) |
| DEF 250.1 | BALES, JUANITA | Lloyd B. Miller (see above) |
| DEF 250.2 | MITCHELL, MARGO | Lloyd B. Miller (see above) |
| DEF 250.3 | MITCHELL, MARY | Lloyd B. Miller (see above) |
| DEF 250.4 | MOBIL GRID TRAILERS | Lloyd B. Miller (see above) |
| DEF 250.5 | MOBLEY, RUSSEL | Lloyd B. Miller (see above) |
| DEF 250.6 | MOERLEIN, KRISTINE | Lloyd B. Miller (see above) |
| DEF 250.7 | MOHR, CHARLES | Lloyd B. Miller (see above) |
| DEF 250.8 | MOIR, MONTE | Lloyd B. Miller (see above) |
| DEF 250.9 | DOREMUS & HANLIN MOLITOR | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 250.10 | MOLL, MIKE | Lloyd B. Miller (see above) |
| DEF 250.11 | MOMA, RAYMOND | Lloyd B. Miller (see above) |
| DEF 251.1 | BALES, RONALD | Lloyd B. Miller (see above) |
| DEF 251.2 | MONES, REYNALDO | Lloyd B. Miller (see above) |
| DEF 251.3 | MONNET, CHUCK | Lloyd B. Miller (see above) |
| DEF 251.4 | MONNETT, CHARLES | Lloyd B. Miller (see above) |
| DEF 251.5 | MONROE, JAMES | Lloyd B. Miller (see above) |
| DEF 251.6 | MONROE, THOMAS | Lloyd B. Miller (see above) |
| DEF 251.7 | MONTALBO, ARDEN | Lloyd B. Miller (see above) |
| DEF 251.8 | MONTALBO, ARVIN | Lloyd B. Miller (see above) |
| DEF 251.9 | MONTALBO, DANTE | Lloyd B. Miller (see above) |
| DEF 251.10 | MONTGOMERY, LLOYD | Lloyd B. Miller (see above) |
| DEF 251.11 | MONTINEZ, FEDERICO | Lloyd B. Miller (see above) |
| DEF 252.1 | BALILA, IMELDA | Lloyd B. Miller (see above) |
| DEF 252.2 | MOONIN, ALICE | Lloyd B. Miller (see above) |
| DEF 252.3 | MOONIN, BARBARA | Lloyd B. Miller (see above) |
| DEF 252.4 | MOONIN, DICK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 252.5 | MOONIN, GWEN | Lloyd B. Miller (see above) |
| DEF 252.6 | MOONIN, HERMIN | Lloyd B. Miller (see above) |
| DEF 252.7 | MOONIN, ISAAC | Lloyd B. Miller (see above) |
| DEF 252.8 | MOONIN, JEAN | Lloyd B. Miller (see above) |
| DEF 252.9 | MOONIN, JUDY | Lloyd B. Miller (see above) |
| DEF 252.10 | MOONIN, LARS | Lloyd B. Miller (see above) |
| DEF 252.11 | MOONIN, LUBA | Lloyd B. Miller (see above) |
| DEF 253.1 | BALL, GEORGE | Lloyd B. Miller (see above) |
| DEF 253.2 | MOONIN, RALPH | Lloyd B. Miller (see above) |
| DEF 253.3 | MOONIN, RICHARD | Lloyd B. Miller (see above) |
| DEF 253.4 | MOONIN, TIANNA | Lloyd B. Miller (see above) |
| DEF 253.5 | MOONIN, WALLACE | Lloyd B. Miller (see above) |
| DEF 253.6 | MOONIN, WALLIS | Lloyd B. Miller (see above) |
| DEF 253.7 | MOORE, HUGH | Lloyd B. Miller (see above) |
| DEF 253.8 | MOORE, JEFF | Lloyd B. Miller (see above) |
| DEF 253.9 | MOORE, JEFFREY | Lloyd B. Miller (see above) |
| DEF 253.10 | MOORE, JOANNE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 253.11 | MOORE, JUDITY | Lloyd B. Miller (see above) |
| DEF 254.1 | BALLOTA, PHILIP | Lloyd B. Miller (see above) |
| DEF 254.2 | MOORE, KATHLEEN | Lloyd B. Miller (see above) |
| DEF 254.3 | MOORE, KEITH | Lloyd B. Miller (see above) |
| DEF 254.4 | MOORE, KENNETH | Lloyd B. Miller (see above) |
| DEF 254.5 | MOORE, LISA | Lloyd B. Miller (see above) |
| DEF 254.6 | MOORE, SHARON | Lloyd B. Miller (see above) |
| DEF 254.7 | MOORE, WAYNE | Lloyd B. Miller (see above) |
| DEF 254.8 | MORAL, MARIVIC | Lloyd B. Miller (see above) |
| DEF 254.9 | MORALES, ARTURO | Lloyd B. Miller (see above) |
| DEF 254.10 | MORALES, JESUS JR. | Lloyd B. Miller (see above) |
| DEF 254.11 | MORANA, JUAN | Lloyd B. Miller (see above) |
| DEF 255.1 | BALORAN, MAXIMO | Lloyd B. Miller (see above) |
| DEF 255.2 | MORATAYA, FLORENTIN | Lloyd B. Miller (see above) |
| DEF 255.3 | MORGAN, JAY | Lloyd B. Miller (see above) |
| DEF 255.4 | MORGAN, ROBERT | Lloyd B. Miller (see above) |
| DEF 255.5 | MORGAN, ROCKY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                        Counsel of Record:

DEF 255.6          MORIN, RICHARD                Lloyd B. Miller
                                                 (see above)

DEF 255.7          MORLEY, RUSSELL               Lloyd B. Miller
                                                 (see above)

DEF 255.8          MORRIS, ANN                   Lloyd B. Miller
                                                 (see above)

DEF 255.9          MORRIS, GEORGE                Lloyd B. Miller
                                                 (see above)

DEF 255.10         MORRIS, ERIC D.               Lloyd B. Miller
                                                 (see above)

DEF 255.11         MORRIS, HARRY                 Lloyd B. Miller
                                                 (see above)

DEF 256.1          BALORAN, NANCY                Lloyd B. Miller
                                                 (see above)

DEF 256.2          MORRIS, RALPH                 Lloyd B. Miller
                                                 (see above)

DEF 256.3          MOSS, CHARLOTTE               Lloyd B. Miller
                                                 (see above)

DEF 256.4          MOSS, EDWARD                  Lloyd B. Miller
                                                 (see above)

DEF 256.5          MOSS, JOEL                    Lloyd B. Miller
                                                 (see above)

DEF 256.6          MOSS, ROBERT                  Lloyd B. Miller
                                                 (see above)

DEF 256.7          MOULTRIE, DALLAS              Lloyd B. Miller
                                                 (see above)

DEF 256.8          MOUNT MARATHON NATIVE ASSOC INC   Lloyd B. Miller
                                                 (see above)

DEF 256.9          MOYAO, PEDRO                  Lloyd B. Miller
                                                 (see above)

DEF 256.10         MOZARRO, JUVENTINA            Lloyd B. Miller
                                                 (see above)

DEF 256.11         MT. ECCLES ESTATES SUBDIVISION   Lloyd B. Miller
                                                 (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 257.1        BANSIL, NARCISA            Lloyd B. Miller
                                            (see above)

DEF 257.2        MULLEN, EILEEN             Lloyd B. Miller
                                            (see above)

DEF 257.3        MULLEN, STEVE              Lloyd B. Miller
                                            (see above)

DEF 257.4        MULLER, RICHARD            Lloyd B. Miller
                                            (see above)

DEF 257.5        MULLIN, MARTIN             Lloyd B. Miller
                                            (see above)

DEF 257.6        MULLINS, ANGUS             Lloyd B. Miller
                                            (see above)

DEF 257.7        MULLINS, BENJAMIN          Lloyd B. Miller
                                            (see above)

DEF 257.8        MULLINS, C. ROSS           Lloyd B. Miller
                                            (see above)

DEF 257.9        MULLINS, RICHARD           Lloyd B. Miller
                                            (see above)

DEF 257.10       MULLINS, SHEELAGH          Lloyd B. Miller
                                            (see above)

DEF 257.11       MUMCHUCK, MYRA             Lloyd B. Miller
                                            (see above)

DEF 258.1        BANTA, BUD                 Lloyd B. Miller
                                            (see above)

DEF 258.2        MUNNS, JOHN                Lloyd B. Miller
                                            (see above)

DEF 258.3        MUNOZ, JOSE                Lloyd B. Miller
                                            (see above)

DEF 258.4        MURPHY, BRIAN              Lloyd B. Miller
                                            (see above)

DEF 258.5        MURPHY, KEVIN              Lloyd B. Miller
                                            (see above)

DEF 258.6        MURPHY, MARLENA            Lloyd B. Miller
                                            (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                              Counsel of Record:

| DEF 258.7 | MURPHY, REBECCA | Lloyd B. Miller (see above) |
|---|---|---|
| DEF 258.8 | MURPHY, ROGER | Lloyd B. Miller (see above) |
| DEF 258.9 | MURPHY SCHULTZ, MARY | Lloyd B. Miller (see above) |
| DEF 258.10 | MURRAY, JEAN | Lloyd B. Miller (see above) |
| DEF 258.11 | MURRAY, JEFF | Lloyd B. Miller (see above) |
| DEF 259.1 | BANTA, JOANN | Lloyd B. Miller (see above) |
| DEF 259.2 | MURRAY, JERE | Lloyd B. Miller (see above) |
| DEF 259.3 | MURRAY, ROBERT | Lloyd B. Miller (see above) |
| DEF 259.4 | MURRAY, RUFUS | Lloyd B. Miller (see above) |
| DEF 259.5 | MUSGROVE, MOLLY | Lloyd B. Miller (see above) |
| DEF 259.6 | MUSGROVE, RICHARD | Lloyd B. Miller (see above) |
| DEF 259.7 | MUSGROVE, SHERYL | Lloyd B. Miller (see above) |
| DEF 259.8 | MUSSER, ROBERT | Lloyd B. Miller (see above) |
| DEF 259.9 | MUSSMAN, GREG | Lloyd B. Miller (see above) |
| DEF 259.10 | MUSTANG SEAFOODS INC | Lloyd B. Miller (see above) |
| DEF 259.11 | MUZSEK, LEONARD | Lloyd B. Miller (see above) |
| DEF 260.1 | BANTA, JOSEPH | Lloyd B. Miller (see above) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                 Including terminated parties, excluding terminated counsel
```

Parties of Record:                                     Counsel of Record:

| | | |
|---|---|---|
| DEF 260.2 | MYERS, BARRY | Lloyd B. Miller (see above) |
| DEF 260.3 | EARL MYERS JR. | Lloyd B. Miller (see above) |
| DEF 260.4 | MYERS, TERRY | Lloyd B. Miller (see above) |
| DEF 260.5 | MYKLAND, DARA | Lloyd B. Miller (see above) |
| DEF 260.6 | MYKLAND, JAMES | Lloyd B. Miller (see above) |
| DEF 260.7 | MYNES, JOY | Lloyd B. Miller (see above) |
| DEF 260.8 | MYRLAK, JAN | Lloyd B. Miller (see above) |
| DEF 260.9 | NAGY, DONALD | Lloyd B. Miller (see above) |
| DEF 260.10 | NAGY, LAURENCE | Lloyd B. Miller (see above) |
| DEF 260.11 | NAGY, LOUISE JR. | Lloyd B. Miller (see above) |
| DEF 261.1 | BARCELON, RESTITUTO | Lloyd B. Miller (see above) |
| DEF 261.2 | NAKADA, DEBORAH | Lloyd B. Miller (see above) |
| DEF 261.3 | NAKADA, MIKE | Lloyd B. Miller (see above) |
| DEF 261.4 | NAMTVEDT, THOMAS | Lloyd B. Miller (see above) |
| DEF 261.5 | NARRA, ROMEO | Lloyd B. Miller (see above) |
| DEF 261.6 | NASH, DAVID | Lloyd B. Miller (see above) |
| DEF 261.7 | NASH, DIXIE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 261.8 | NASH, PAUL | Lloyd B. Miller (see above) |
| DEF 261.9 | AKHIOK, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 261.10 | AKHIOK, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 261.11 | CHENEGA BAY, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 262.1 | BARCLAY, JAMES C. | Lloyd B. Miller (see above) |
| DEF 262.2 | CHENEGA BAY, NATIVE VILLAGE OF, IRA COUNCIL | Lloyd B. Miller (see above) |
| DEF 262.3 | ENGLISH BAY, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 262.4 | ENGLISH BAY NANWALEK, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 262.5 | KARLUK, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 262.6 | KARLUK, NATIVE VILLAGE OF, IRA COUNCIL | Lloyd B. Miller (see above) |
| DEF 262.7 | LARSEN BAY, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 262.8 | LARSEN BAY, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 262.9 | OLD HARBOR, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 262.10 | OLD HARBOR, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 262.11 | OUZINKIE, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 263.1 | BARKER, TERRY | Lloyd B. Miller (see above) |
| DEF 263.2 | OUZINKIE, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 263.3 | PORT GRAHAM, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 263.4 | PORT GRAHAM, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 263.5 | PORT LIONS, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 263.6 | PORT LIONS, NATIVE VILLAGE OF, TRADITIONAL COUNCIL | Lloyd B. Miller (see above) |
| DEF 263.7 | TATITLEK, NATIVE VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 263.8 | TATITLEK, NATIVE VILLAGE OF, IRA COUNCIL | Lloyd B. Miller (see above) |
| DEF 263.9 | NATIVIDAD, GRACE | Lloyd B. Miller (see above) |
| DEF 263.10 | NAVARRO, ANGELINA | Lloyd B. Miller (see above) |
| DEF 263.11 | NAZAROFF, JOHN | Lloyd B. Miller (see above) |
| DEF 264.1 | BARKHOEFER, BILL | Lloyd B. Miller (see above) |
| DEF 264.2 | NAZAROFF, STEVEN | Lloyd B. Miller (see above) |
| DEF 264.3 | NEECE, MICHAEL | Lloyd B. Miller (see above) |
| DEF 264.4 | NELIGH, GREGORY | Lloyd B. Miller (see above) |
| DEF 264.5 | NELSEN, CHARLES SR. | Lloyd B. Miller (see above) |
| DEF 264.6 | NELSEN, HERMAN | Lloyd B. Miller (see above) |
| DEF 264.7 | NELSEN, THOMAS JR. | Lloyd B. Miller (see above) |
| DEF 264.8 | NELSON, ARNE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 264.9 | NELSON, ARTHUR | Lloyd B. Miller (see above) |
| DEF 264.10 | NELSON, GLADE | Lloyd B. Miller (see above) |
| DEF 264.11 | NELSON, JEANNE | Lloyd B. Miller (see above) |
| DEF 265.1 | BARNES, CHRISTINA | Lloyd B. Miller (see above) |
| DEF 265.2 | NELSON, JEFF | Lloyd B. Miller (see above) |
| DEF 265.3 | NELSON, JOHN | Lloyd B. Miller (see above) |
| DEF 265.4 | NELSON, RAY | Lloyd B. Miller (see above) |
| DEF 265.5 | NELSON, SALEINA | Lloyd B. Miller (see above) |
| DEF 265.6 | NELSON'S AAA TAXIDERMY | Lloyd B. Miller (see above) |
| DEF 265.7 | NERI, JOEY | Lloyd B. Miller (see above) |
| DEF 265.8 | NESS, PATRICK | Lloyd B. Miller (see above) |
| DEF 265.9 | NESS, PILAR | Lloyd B. Miller (see above) |
| DEF 265.10 | NEWBY, ANITA | Lloyd B. Miller (see above) |
| DEF 265.11 | NEWCOMB, JERRY | Lloyd B. Miller (see above) |
| DEF 266.1 | BARNES, ERIK | Lloyd B. Miller (see above) |
| DEF 266.2 | NEWTON, FRANK | Lloyd B. Miller (see above) |
| DEF 266.3 | NGEUNHAHAK, CHAMPA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 266.4 | NICHOLAS, SHERRI | Lloyd B. Miller (see above) |
| DEF 266.5 | NICHOLOFF, SHERRY | Lloyd B. Miller (see above) |
| DEF 266.6 | NICHOLS, AGNES | Lloyd B. Miller (see above) |
| DEF 266.7 | NICHOLS, JENNIFER | Lloyd B. Miller (see above) |
| DEF 266.8 | NICHOLSON, DONNA | Lloyd B. Miller (see above) |
| DEF 266.9 | NICHOLSON, JOHN | Lloyd B. Miller (see above) |
| DEF 266.10 | NICKEL, WANDA | Lloyd B. Miller (see above) |
| DEF 266.11 | NIDOY, CESAR | Lloyd B. Miller (see above) |
| DEF 267.1 | BARNES, FAITH | Lloyd B. Miller (see above) |
| DEF 267.2 | NIDOY, COSME | Lloyd B. Miller (see above) |
| DEF 267.3 | NIDOY, FILIPINA | Lloyd B. Miller (see above) |
| DEF 267.4 | NIELSEN, ERIK | Lloyd B. Miller (see above) |
| DEF 267.5 | NIEMI, GEORGE | Lloyd B. Miller (see above) |
| DEF 267.6 | NIEMI, HENRY JR. | Lloyd B. Miller (see above) |
| DEF 267.7 | NIEMI, SUSAN | Lloyd B. Miller (see above) |
| DEF 267.8 | NINILCHIK NATIVE ASSOC INC | Lloyd B. Miller (see above) |
| DEF 267.9 | NOBLE, JOHN | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                           Counsel of Record:

| | | |
|---|---|---|
| DEF 267.10 | NOERR, EVELYN | Lloyd B. Miller (see above) |
| DEF 267.11 | NOEY, STEPHEN | Lloyd B. Miller (see above) |
| DEF 268.1 | BARNES, JASON | Lloyd B. Miller (see above) |
| DEF 268.2 | NOLAN, DEBORAH | Lloyd B. Miller (see above) |
| DEF 268.3 | NOLAN, THOMAS | Lloyd B. Miller (see above) |
| DEF 268.4 | NOMBALAIS, LINDSAY | Lloyd B. Miller (see above) |
| DEF 268.5 | NORBISRATH, MARK | Lloyd B. Miller (see above) |
| DEF 268.6 | NORDENSON, OLE | Lloyd B. Miller (see above) |
| DEF 268.7 | NORDENSON, RHONDA | Lloyd B. Miller (see above) |
| DEF 268.8 | NORDENSON, SHAWNA | Lloyd B. Miller (see above) |
| DEF 268.9 | NORMAN, MARTIN | Lloyd B. Miller (see above) |
| DEF 268.10 | NORMAN, MARY | Lloyd B. Miller (see above) |
| DEF 268.11 | NORMAN, WAYNE | Lloyd B. Miller (see above) |
| DEF 269.1 | BARNES, KEN | Lloyd B. Miller (see above) |
| DEF 269.2 | NORRIS, GEORGE | Lloyd B. Miller (see above) |
| DEF 269.3 | NORTH PACIFIC RIM INC | Lloyd B. Miller (see above) |
| DEF 269.4 | NORTHLAND FISHERIES INC | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 269.5 | NORTHLAND FRESH INC | Lloyd B. Miller (see above) |
| DEF 269.6 | NORTHWEST OUTFITTERS & RAINBOW RIVER LODGE | Lloyd B. Miller (see above) |
| DEF 269.7 | NOWICKI, MITCHELL | Lloyd B. Miller (see above) |
| DEF 269.8 | NYCE, GEORGE | Lloyd B. Miller (see above) |
| DEF 269.9 | NYCE, ROBERTA | Lloyd B. Miller (see above) |
| DEF 269.10 | NYE, SAM | Lloyd B. Miller (see above) |
| DEF 269.11 | O'BRIEN, IRIS | Lloyd B. Miller (see above) |
| DEF 270.1 | BARNES, PATRICK | Lloyd B. Miller (see above) |
| DEF 270.2 | O'BRIEN, JERRY | Lloyd B. Miller (see above) |
| DEF 270.3 | O'BRIEN, JERRY JR. | Lloyd B. Miller (see above) |
| DEF 270.4 | O'LEARY, KEVIN | Lloyd B. Miller (see above) |
| DEF 270.5 | HAHN O'LEARY, MICHELLE | Lloyd B. Miller (see above) |
| DEF 270.6 | O'NEAL, EUGENE | Lloyd B. Miller (see above) |
| DEF 270.7 | O'NEIL, ANDREW | Lloyd B. Miller (see above) |
| DEF 270.8 | O'NEIL, CRICKIET | Lloyd B. Miller (see above) |
| DEF 270.9 | O'NEILL, PATRICK | Lloyd B. Miller (see above) |
| DEF 270.10 | OAKS, CLARA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 270.11 | OAKS, JAY | Lloyd B. Miller (see above) |
| DEF 271.1 | BARNES, PATRICK JR. | Lloyd B. Miller (see above) |
| DEF 271.2 | OAKSMITH, STAN III | Lloyd B. Miller (see above) |
| DEF 271.3 | OBAS, FELIPE JR. | Lloyd B. Miller (see above) |
| DEF 271.4 | OBAS, FELIPE SR. | Lloyd B. Miller (see above) |
| DEF 271.5 | OBAS, ROSITA | Lloyd B. Miller (see above) |
| DEF 271.6 | OBLAKOW, HRISTO | Lloyd B. Miller (see above) |
| DEF 271.7 | OCEAN GREEN ALASKA CORP | Lloyd B. Miller (see above) |
| DEF 271.8 | OCEAN PREMIUM MARKETING | Lloyd B. Miller (see above) |
| DEF 271.9 | ODYSSEY ENTERPRISES INC | Lloyd B. Miller (see above) |
| DEF 271.10 | OGLE, BOY | Lloyd B. Miller (see above) |
| DEF 271.11 | OGLE, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 272.1 | BARNES, RANDY | Lloyd B. Miller (see above) |
| DEF 272.2 | OGLE, HOYT | Lloyd B. Miller (see above) |
| DEF 272.3 | OGLE, LEONARD | Lloyd B. Miller (see above) |
| DEF 272.4 | OGLE, MARTHA | Lloyd B. Miller (see above) |
| DEF 272.5 | OLAES, GEMMA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 272.6 | OLAES, JAIME | Lloyd B. Miller (see above) |
| DEF 272.7 | OLAES, JESUSINIO | Lloyd B. Miller (see above) |
| DEF 272.8 | OLAES, REYNALDO | Lloyd B. Miller (see above) |
| DEF 272.9 | OLAES, RODEL | Lloyd B. Miller (see above) |
| DEF 272.10 | OLAES, WELFRED | Lloyd B. Miller (see above) |
| DEF 272.11 | OLAES, WILERMINA | Lloyd B. Miller (see above) |
| DEF 273.1 | BARNES, STEPHEN | Lloyd B. Miller (see above) |
| DEF 273.2 | OLAES, WILMA | Lloyd B. Miller (see above) |
| DEF 273.3 | OLAVARRIETA, ARTURO | Lloyd B. Miller (see above) |
| DEF 273.4 | OLD HARBOR NATIVE CORP | Lloyd B. Miller (see above) |
| DEF 273.5 | OLDFORD, WALTER | Lloyd B. Miller (see above) |
| DEF 273.6 | OLDHAM, RICHARD | Lloyd B. Miller (see above) |
| DEF 273.7 | OLDOW, LINDA | Lloyd B. Miller (see above) |
| DEF 273.8 | OLDOW, RICHARD | Lloyd B. Miller (see above) |
| DEF 273.9 | OLGE, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 273.10 | OLIVERAS, ROXANNE | Lloyd B. Miller (see above) |
| DEF 273.11 | OLLESTAD, CHRISTOPHER | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 274.1 | BARNES, STEVEN | Lloyd B. Miller (see above) |
| DEF 274.2 | OLLESTAD, MAX | Lloyd B. Miller (see above) |
| DEF 274.3 | OLLESTAD, RICHARD | Lloyd B. Miller (see above) |
| DEF 274.4 | OLLESTAD, RICHARD JR. | Lloyd B. Miller (see above) |
| DEF 274.5 | OLSEN, GILBERT | Lloyd B. Miller (see above) |
| DEF 274.6 | OLSEN, JEFFREY | Lloyd B. Miller (see above) |
| DEF 274.7 | OLSEN, STEVEN | Lloyd B. Miller (see above) |
| DEF 274.8 | OLSGARD, DALE | Lloyd B. Miller (see above) |
| DEF 274.9 | OLSON, LINDA | Lloyd B. Miller (see above) |
| DEF 274.10 | OLSON, RAYMOND | Lloyd B. Miller (see above) |
| DEF 274.11 | OLSON, STEVEN | Lloyd B. Miller (see above) |
| DEF 275.1 | BARNES, TERESA | Lloyd B. Miller (see above) |
| DEF 275.2 | OLSON, TIKKEN | Lloyd B. Miller (see above) |
| DEF 275.3 | J.M. OLSSEN-MAGALLANES | Lloyd B. Miller (see above) |
| DEF 275.4 | OLSSEN, RICHARD | Lloyd B. Miller (see above) |
| DEF 275.5 | OMAN, NICOLAS | Lloyd B. Miller (see above) |
| DEF 275.6 | OMAN, PHILIP | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 275.7        OPAO, DONATO JR.              Lloyd B. Miller
                                               (see above)

DEF 275.8        OROZCO, ELIDIO               Lloyd B. Miller
                                               (see above)

DEF 275.9        OSBORNE, M. STELLA           Lloyd B. Miller
                                               (see above)

DEF 275.10       OSMAR, DEAN                  Lloyd B. Miller
                                               (see above)

DEF 275.11       OSMAR, JOCELYN               Lloyd B. Miller
                                               (see above)

DEF 276.1        BARNETT, DANA                Lloyd B. Miller
                                               (see above)

DEF 276.2        OSMAR, LEIF                  Lloyd B. Miller
                                               (see above)

DEF 276.3        OSMAR, NEVA                  Lloyd B. Miller
                                               (see above)

DEF 276.4        OSMAR, TIM                   Lloyd B. Miller
                                               (see above)

DEF 276.5        OSTERVOLD, JOHN              Lloyd B. Miller
                                               (see above)

DEF 276.6        OSTLING, DONALD              Lloyd B. Miller
                                               (see above)

DEF 276.7        OSTLING, LEO                 Lloyd B. Miller
                                               (see above)

DEF 276.8        OSTLING, STEPHEN             Lloyd B. Miller
                                               (see above)

DEF 276.9        OTEY, WILLIAM                Lloyd B. Miller
                                               (see above)

DEF 276.10       OTIS, JAMES                  Lloyd B. Miller
                                               (see above)

DEF 276.11       OTT, RIKI                    Lloyd B. Miller
                                               (see above)

DEF 277.1        BARNETT, GREGORY             Lloyd B. Miller
                                               (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                        Counsel of Record:

DEF 277.2        OUDOMSACK, KHAMPHA            Lloyd B. Miller
                                               (see above)

DEF 277.3        OWECKE, MICHAEL               Lloyd B. Miller
                                               (see above)

DEF 277.4        OWEN, DANIEL                  Lloyd B. Miller
                                               (see above)

DEF 277.5        OWENS, CHARLES M.             Lloyd B. Miller
                                               (see above)

DEF 277.6        OZMINA, GAIL                  Lloyd B. Miller
                                               (see above)

DEF 277.7        OZMINA, RON                   Lloyd B. Miller
                                               (see above)

DEF 277.8        PACALASKA INC                 Lloyd B. Miller
                                               (see above)

DEF 277.9        PACE, PATRICK                 Lloyd B. Miller
                                               (see above)

DEF 277.10       PACIFIC RIM BROADCASTING      Lloyd B. Miller
                                               (see above)

DEF 277.11       PAGE, WALTER                  Lloyd B. Miller
                                               (see above)

DEF 278.1        BARNETT, LANCE                Lloyd B. Miller
                                               (see above)

DEF 278.2        PAGSOLINGAN, LADISLAO         Lloyd B. Miller
                                               (see above)

DEF 278.3        PAGSOLINGAN, NESTOR           Lloyd B. Miller
                                               (see above)

DEF 278.4        PAGTAKHAN, DENNIS             Lloyd B. Miller
                                               (see above)

DEF 278.5        PAGTAKHAN, FAUSTINO           Lloyd B. Miller
                                               (see above)

DEF 278.6        PAGTAKHAN, MARIE-ANN          Lloyd B. Miller
                                               (see above)

DEF 278.7        PAHL, FAYE                    Lloyd B. Miller
                                               (see above)

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 278.8 | PAHL, JAMES | Lloyd B. Miller (see above) |
| DEF 278.9 | DONALD, PAISLEY | Lloyd B. Miller (see above) |
| DEF 278.10 | PAISLEY, KIM | Lloyd B. Miller (see above) |
| DEF 278.11 | PALLAS, NOEL | Lloyd B. Miller (see above) |
| DEF 279.1 | BARON, ALEXANDER | Lloyd B. Miller (see above) |
| DEF 279.2 | PALM, DEBBI | Lloyd B. Miller (see above) |
| DEF 279.3 | PALM, EUGENE | Lloyd B. Miller (see above) |
| DEF 279.4 | PALMATEER, ROSIE | Lloyd B. Miller (see above) |
| DEF 279.5 | PALOMERA, EZEQUIEL | Lloyd B. Miller (see above) |
| DEF 279.6 | PAN PACIFIC SEAFOODS | Lloyd B. Miller (see above) |
| DEF 279.7 | PANAMARIOFF, CARL | Lloyd B. Miller (see above) |
| DEF 279.8 | PANAMAROFF, ALLEN | Lloyd B. Miller (see above) |
| DEF 279.9 | PANCIIPANCI, CIRIACO | Lloyd B. Miller (see above) |
| DEF 279.10 | PANCRATZ, MATTHEW | Lloyd B. Miller (see above) |
| DEF 279.11 | PANGILINAN, FRANCISCO | Lloyd B. Miller (see above) |
| DEF 280.1 | BARR, JAMES | Lloyd B. Miller (see above) |
| DEF 280.2 | PANKOF INC | Lloyd B. Miller (see above) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                      "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                 Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 280.3 | PARAGATOS, ARTURO | Lloyd B. Miller (see above) |
| DEF 280.4 | PARISH, MICHAEL | Lloyd B. Miller (see above) |
| DEF 280.5 | PARK, MANFIELD | Lloyd B. Miller (see above) |
| DEF 280.6 | PARKER, BETTY | Lloyd B. Miller (see above) |
| DEF 280.7 | PARKER, GARY | Lloyd B. Miller (see above) |
| DEF 280.8 | PARKER, HAROLD | Lloyd B. Miller (see above) |
| DEF 280.9 | PARKISON, RUSSELL | Lloyd B. Miller (see above) |
| DEF 280.10 | PARKS, ALLEN | Lloyd B. Miller (see above) |
| DEF 280.11 | PARKS, LEAH | Lloyd B. Miller (see above) |
| DEF 281.1 | BARRAZA, ALEJANDRO | Lloyd B. Miller (see above) |
| DEF 281.2 | PARKS, RUSSELL | Lloyd B. Miller (see above) |
| DEF 281.3 | PARNOW, DAVID | Lloyd B. Miller (see above) |
| DEF 281.4 | PARSHALL, BRUCE | Lloyd B. Miller (see above) |
| DEF 281.5 | PARSONS, MARTIN | Lloyd B. Miller (see above) |
| DEF 281.6 | PASCUA, BERNARDINO | Lloyd B. Miller (see above) |
| DEF 281.7 | PASCUA, LIGAYA | Lloyd B. Miller (see above) |
| DEF 281.8 | PASCUA, MARCELO | Lloyd B. Miller (see above) |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
             "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 281.9 | PASTORAL, TERESA | Lloyd B. Miller (see above) |
| DEF 281.10 | POTTER, PAUL | Lloyd B. Miller (see above) |
| DEF 281.11 | PATTERSON, JOSH | Lloyd B. Miller (see above) |
| DEF 282.1 | BARRIER, RILEY | Lloyd B. Miller (see above) |
| DEF 282.2 | PATTON, JENS | Lloyd B. Miller (see above) |
| DEF 282.3 | PATTON, JERRY | Lloyd B. Miller (see above) |
| DEF 282.4 | PATTON, LARRY | Lloyd B. Miller (see above) |
| DEF 282.5 | PATTON, THELMA | Lloyd B. Miller (see above) |
| DEF 282.6 | PAUL, DAVID | Lloyd B. Miller (see above) |
| DEF 282.7 | PAUL, MICHAEL | Lloyd B. Miller (see above) |
| DEF 282.8 | PAUL, PATRICK | Lloyd B. Miller (see above) |
| DEF 282.9 | PAULAR, LEONCIO | Lloyd B. Miller (see above) |
| DEF 282.10 | PEDERSEN, A. DOUGLAS | Lloyd B. Miller (see above) |
| DEF 282.11 | PEDERSEN, ARTHUR | Lloyd B. Miller (see above) |
| DEF 283.1 | BARTE, EPIFAMIO | Lloyd B. Miller (see above) |
| DEF 283.2 | PEDERSEN, AUGUST | Lloyd B. Miller (see above) |
| DEF 283.3 | PEDERSEN, DOUGLAS | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 283.4 | PEDERSEN, MARIUS | Lloyd B. Miller (see above) |
| DEF 283.5 | PEDERSEN, RAY | Lloyd B. Miller (see above) |
| DEF 283.6 | PEDERSON, EDWARD | Lloyd B. Miller (see above) |
| DEF 283.7 | PEDERSON, KENDAL | Lloyd B. Miller (see above) |
| DEF 283.8 | PEDERSON, LEANN | Lloyd B. Miller (see above) |
| DEF 283.9 | PEDICORD, CHARLES | Lloyd B. Miller (see above) |
| DEF 283.10 | PELKEY, ROBERT | Lloyd B. Miller (see above) |
| DEF 283.11 | PENAMORA, RAYNALDO | Lloyd B. Miller (see above) |
| DEF 284.1 | BARTE, NENITA | Lloyd B. Miller (see above) |
| DEF 284.2 | PENERA,  MANUEL | Lloyd B. Miller (see above) |
| DEF 284.3 | PENNING, WILLIAM | Lloyd B. Miller (see above) |
| DEF 284.4 | PEDERSEN, RALPH | Lloyd B. Miller (see above) |
| DEF 284.5 | PENTECOSTES, CORNELIO | Lloyd B. Miller (see above) |
| DEF 284.6 | PEPPINGER, THADDAEUS | Lloyd B. Miller (see above) |
| DEF 284.7 | PEREGRINO, ALEX | Lloyd B. Miller (see above) |
| DEF 284.8 | PEREGRINO, FELISA | Lloyd B. Miller (see above) |
| DEF 284.9 | PEREGRINO, NORMA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 284.10 | PEREGRINO, ROLAND | Lloyd B. Miller (see above) |
| DEF 284.11 | PEREGRINO, RUSTICO | Lloyd B. Miller (see above) |
| DEF 285.1 | BARTE, RUFINO | Lloyd B. Miller (see above) |
| DEF 285.2 | PEREZ, ENRIQUE | Lloyd B. Miller (see above) |
| DEF 285.3 | PEREZ, SALVADOR | Lloyd B. Miller (see above) |
| DEF 285.4 | PERKINS, GREGORY | Lloyd B. Miller (see above) |
| DEF 285.5 | PERONE, GIAMBATTISTA | Lloyd B. Miller (see above) |
| DEF 285.6 | PERRINE, LLOYD | Lloyd B. Miller (see above) |
| DEF 285.7 | PERRIZO, STEVEN | Lloyd B. Miller (see above) |
| DEF 285.8 | PERRY, CHRIS | Lloyd B. Miller (see above) |
| DEF 285.9 | PERRY, DANIEL | Lloyd B. Miller (see above) |
| DEF 285.10 | PERSON, JAMES | Lloyd B. Miller (see above) |
| DEF 285.11 | PERSON, JULIA | Lloyd B. Miller (see above) |
| DEF 286.1 | BARTELLS, IVY | Lloyd B. Miller (see above) |
| DEF 286.2 | PERSON, LILLIAN | Lloyd B. Miller (see above) |
| DEF 286.3 | PERSON, RICHARD E. | Lloyd B. Miller (see above) |
| DEF 286.4 | PERSON, RICHARD J. | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 286.5 | PERSON, WARD | Lloyd B. Miller (see above) |
| DEF 286.6 | PESCHEL, GARY | Lloyd B. Miller (see above) |
| DEF 286.7 | PETERS, CHRISTINE | Lloyd B. Miller (see above) |
| DEF 286.8 | PETERSEN, EMIL | Lloyd B. Miller (see above) |
| DEF 286.9 | PETERSON, CURTIS | Lloyd B. Miller (see above) |
| DEF 286.10 | PETERSON, EMIL | Lloyd B. Miller (see above) |
| DEF 286.11 | PETERSON, RAY | Lloyd B. Miller (see above) |
| DEF 287.1 | BARTLESON, MARVIN | Lloyd B. Miller (see above) |
| DEF 287.2 | PETERSON, RENA | Lloyd B. Miller (see above) |
| DEF 287.3 | PETERSON, RENEE | Lloyd B. Miller (see above) |
| DEF 287.4 | PETERSON, TED | Lloyd B. Miller (see above) |
| DEF 287.5 | PETERSON, WAYNE | Lloyd B. Miller (see above) |
| DEF 287.6 | PETRZELAK, JOEL | Lloyd B. Miller (see above) |
| DEF 287.7 | PETRZELAK, JON | Lloyd B. Miller (see above) |
| DEF 287.8 | PETRZELAK, PAUL | Lloyd B. Miller (see above) |
| DEF 287.9 | PETTERSON, JUDITH | Lloyd B. Miller (see above) |
| DEF 287.10 | PETTINGILL, GARY | Lloyd B. Miller (see above) |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                  Including terminated parties, excluding terminated counsel
```

Parties of Record:                                          Counsel of Record:

| | | |
|---|---|---|
| DEF 287.11 | PETTIT, DANIEL | Lloyd B. Miller (see above) |
| DEF 288.1 | BARTOLOME, TERESITA | Lloyd B. Miller (see above) |
| DEF 288.2 | PETTIT, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 288.3 | PHATLEY, LESLIE | Lloyd B. Miller (see above) |
| DEF 288.4 | PHEGLEY, LOMA | Lloyd B. Miller (see above) |
| DEF 288.5 | PHILLIPS, ARNOLD | Lloyd B. Miller (see above) |
| DEF 288.6 | PHILLIPS, DAVID | Lloyd B. Miller (see above) |
| DEF 288.7 | PHILLIPS, DONALD | Lloyd B. Miller (see above) |
| DEF 288.8 | PHILLIPS, GARY | Lloyd B. Miller (see above) |
| DEF 288.9 | PHILLIPS, JEANETTE | Lloyd B. Miller (see above) |
| DEF 288.10 | PHILLIPS, KRIS | Lloyd B. Miller (see above) |
| DEF 288.11 | PHILLIPS, TIMON | Lloyd B. Miller (see above) |
| DEF 289.1 | BARTON, MARIA | Lloyd B. Miller (see above) |
| DEF 289.2 | PHIPPS, RANDALL | Lloyd B. Miller (see above) |
| DEF 289.3 | PIERCEY, GUY | Lloyd B. Miller (see above) |
| DEF 289.4 | PIMENTEL, ALLAN | Lloyd B. Miller (see above) |
| DEF 289.5 | PIMENTEL, CHRISTINA | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 289.6 | PINGATORE, LEONARD | Lloyd B. Miller (see above) |
| DEF 289.7 | PINGATORE, SIGRID | Lloyd B. Miller (see above) |
| DEF 289.8 | PINNOW, HANS | Lloyd B. Miller (see above) |
| DEF 289.9 | PIPKIN, JOHN | Lloyd B. Miller (see above) |
| DEF 289.10 | PISKORSKI, WIESLAW | Lloyd B. Miller (see above) |
| DEF 289.11 | PITZMAN, GORDON | Lloyd B. Miller (see above) |
| DEF 290.1 | BARTON, MARTIN | Lloyd B. Miller (see above) |
| DEF 290.2 | PLANCICH, ALLEN | Lloyd B. Miller (see above) |
| DEF 290.3 | PLEVKA, EDWARD JR. | Lloyd B. Miller (see above) |
| DEF 290.4 | POLANCO, ERLINDA | Lloyd B. Miller (see above) |
| DEF 290.5 | POLARIZE, JOHN | Lloyd B. Miller (see above) |
| DEF 290.6 | POLEC, TERZY | Lloyd B. Miller (see above) |
| DEF 290.7 | POLICARPO, QUINTANILLA | Lloyd B. Miller (see above) |
| DEF 290.8 | POLUSHKIN, AGAFIA | Lloyd B. Miller (see above) |
| DEF 290.9 | POLUSHKIN, ANANY | Lloyd B. Miller (see above) |
| DEF 290.10 | POLUSHKIN, AUDREY | Lloyd B. Miller (see above) |
| DEF 290.11 | POLUSHKIN, ANDRY | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 291.1        BARTON, RICHARD JR.            Lloyd B. Miller
                                                (see above)

DEF 291.2        POLUSHKIN, ARTEMY              Lloyd B. Miller
                                                (see above)

DEF 291.3        POLUSHKIN, AUDREY              Lloyd B. Miller
                                                (see above)

DEF 291.4        POLUSHKIN, KIRIL               Lloyd B. Miller
                                                (see above)

DEF 291.5        POLUSHKIN, MOESEY              Lloyd B. Miller
                                                (see above)

DEF 291.6        POLUSHKIN, NAZARY              Lloyd B. Miller
                                                (see above)

DEF 291.7        POLUSHKIN, PADIS               Lloyd B. Miller
                                                (see above)

DEF 291.8        POLUSHKIN, PATROKY             Lloyd B. Miller
                                                (see above)

DEF 291.9        PONN, LARRY                    Lloyd B. Miller
                                                (see above)

DEF 291.10       POOLE, ERNEST                  Lloyd B. Miller
                                                (see above)

DEF 291.11       POOLE, MICHAEL                 Lloyd B. Miller
                                                (see above)

DEF 292.1        BASARGIN, ARTEMON J.           Lloyd B. Miller
                                                (see above)

DEF 292.2        PORT GRAHAM CORP               Lloyd B. Miller
                                                (see above)

DEF 292.3        PORT GRAHAM DEVELOPMENT CORP   Lloyd B. Miller
                                                (see above)

DEF 292.4        PORTER, MORRIS                 Lloyd B. Miller
                                                (see above)

DEF 292.5        PORTER, ROBERT                 Lloyd B. Miller
                                                (see above)

DEF 292.6        POSCIRI, MIKE                  Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 292.7        POSTNIKOV, NIKOLIA                    Lloyd B. Miller
                                                       (see above)

DEF 292.8        PAPOTTER                              Lloyd B. Miller
                                                       (see above)

DEF 292.9        POTTS, GREG                           Lloyd B. Miller
                                                       (see above)

DEF 292.10       POWELL, DICK                          Lloyd B. Miller
                                                       (see above)

DEF 292.11       POWELL, J.C., II                      Lloyd B. Miller
                                                       (see above)

DEF 293.1        BASARGIN, ARTEMON V.                  Lloyd B. Miller
                                                       (see above)

DEF 293.2        POWELL, LINDA                         Lloyd B. Miller
                                                       (see above)

DEF 293.3        POWELL, RICHARD                       Lloyd B. Miller
                                                       (see above)

DEF 293.4        POWERS, LARRY                         Lloyd B. Miller
                                                       (see above)

DEF 293.5        POWERS, MARK                          Lloyd B. Miller
                                                       (see above)

DEF 293.6        POWERS, SANDRA                        Lloyd B. Miller
                                                       (see above)

DEF 293.7        PRENTICE, KEVIN                       Lloyd B. Miller
                                                       (see above)

DEF 293.8        PRESTON, JOHN                         Lloyd B. Miller
                                                       (see above)

DEF 293.9        PRIEBE, PHILLIP                       Lloyd B. Miller
                                                       (see above)

DEF 293.10       PRINCE WILLIAM SOUND AQUACULTURE      Lloyd B. Miller
                 CORP                                  (see above)

DEF 293.11       PRYOR, ROGER                          Lloyd B. Miller
                                                       (see above)

DEF 294.1        BASARGIN, DMITRE                      Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                  Counsel of Record:

DEF 294.2        PUDWILL, DEN                        Lloyd B. Miller
                                                     (see above)

DEF 294.3        PUGIL, VICTORIA                     Lloyd B. Miller
                                                     (see above)

DEF 294.4        PULLIAM, KARL                       Lloyd B. Miller
                                                     (see above)

DEF 294.5        PURDUM, GEMMA                       Lloyd B. Miller
                                                     (see above)

DEF 294.6        PURDUM, PROCULA                     Lloyd B. Miller
                                                     (see above)

DEF 294.7        PUTMAN, CARRIE                      Lloyd B. Miller
                                                     (see above)

DEF 294.8        PUZON, JESUS                        Lloyd B. Miller
                                                     (see above)

DEF 294.9        PUZON, VIRGINIA                     Lloyd B. Miller
                                                     (see above)

DEF 294.10       QUALITY ELECTRICAL SYSTEMS INC      Lloyd B. Miller
                                                     (see above)

DEF 294.11       QUASHNICK, DAVID                    Lloyd B. Miller
                                                     (see above)

DEF 295.1        BASARGIN, EKATERINA                 Lloyd B. Miller
                                                     (see above)

DEF 295.2        QUASHNICK, RICHARD                  Lloyd B. Miller
                                                     (see above)

DEF 295.3        QUEEN FISHERIES INC                 Lloyd B. Miller
                                                     (see above)

DEF 295.4        QUEZADA, CUITLATLUAC                Lloyd B. Miller
                                                     (see above)

DEF 295.5        QUIGLEY, LARRY                      Lloyd B. Miller
                                                     (see above)

DEF 295.6        QUIJANCE, ALFRED                    Lloyd B. Miller
                                                     (see above)

DEF 295.7        QUIJANCE, ENAKENTY                  Lloyd B. Miller
                                                     (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 295.8 | QUIJANCE, HELEN | Lloyd B. Miller (see above) |
| DEF 295.9 | QUINN, KELSEY | Lloyd B. Miller (see above) |
| DEF 295.10 | QUINN, WAYNE | Lloyd B. Miller (see above) |
| DEF 295.11 | R & P MARINE | Lloyd B. Miller (see above) |
| DEF 296.1 | BASARGIN, EVGENY | Lloyd B. Miller (see above) |
| DEF 296.2 | RAATZ, LINDA | Lloyd B. Miller (see above) |
| DEF 296.3 | RABER, LESLIE | Lloyd B. Miller (see above) |
| DEF 296.4 | RABER, WILBER | Lloyd B. Miller (see above) |
| DEF 296.5 | RADTKE, PHIL | Lloyd B. Miller (see above) |
| DEF 296.6 | RAFFERTY, ROBERT | Lloyd B. Miller (see above) |
| DEF 296.7 | RAINBOW KING LODGE INC | Lloyd B. Miller (see above) |
| DEF 296.8 | RAINWATER, BECKY | Lloyd B. Miller (see above) |
| DEF 296.9 | RAJCICH, MIKE | Lloyd B. Miller (see above) |
| DEF 296.10 | RALSTON, CRAIG | Lloyd B. Miller (see above) |
| DEF 296.11 | RAMBAC, CARIDAD | Lloyd B. Miller (see above) |
| DEF 297.1 | BASARGIN, FEDOSIA | Lloyd B. Miller (see above) |
| DEF 297.2 | RAMBAC, ERNESTO JR. | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 297.3 | RAMBAC, FLORO | Lloyd B. Miller (see above) |
| DEF 297.4 | RAMBAC, LEILANI | Lloyd B. Miller (see above) |
| DEF 297.5 | RAMBAC, TERRI | Lloyd B. Miller (see above) |
| DEF 297.6 | RAMBAOA, MARCELO | Lloyd B. Miller (see above) |
| DEF 297.7 | RAMIREZ, CARLOS | Lloyd B. Miller (see above) |
| DEF 297.8 | RAMIREZ, MANUEL | Lloyd B. Miller (see above) |
| DEF 297.9 | RAMIREZ, PACIFICO | Lloyd B. Miller (see above) |
| DEF 297.10 | RAMOS, ALMA | Lloyd B. Miller (see above) |
| DEF 297.11 | RAMOS, ANGELES | Lloyd B. Miller (see above) |
| DEF 298.1 | BASARGIN, FEODOT | Lloyd B. Miller (see above) |
| DEF 298.2 | RAMOS, DEMETRIA | Lloyd B. Miller (see above) |
| DEF 298.3 | RAMOS, ELISEO | Lloyd B. Miller (see above) |
| DEF 298.4 | RAMOS, ERNIE | Lloyd B. Miller (see above) |
| DEF 298.5 | RAMOS, FRANCISCO | Lloyd B. Miller (see above) |
| DEF 298.6 | RAMOS, JOSE | Lloyd B. Miller (see above) |
| DEF 298.7 | RAMOS, PETER | Lloyd B. Miller (see above) |
| DEF 298.8 | RAMOS, PTOLOMEA | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                      "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 298.9 | RANGUETTE, LESLIE | Lloyd B. Miller (see above) |
| DEF 298.10 | RANGUETTE, MICHAEL | Lloyd B. Miller (see above) |
| DEF 298.11 | RANIS, CARLOS | Lloyd B. Miller (see above) |
| DEF 299.1 | BASARGIN, FETINIA | Lloyd B. Miller (see above) |
| DEF 299.2 | RANIS, MARTIALITA | Lloyd B. Miller (see above) |
| DEF 299.3 | RANKIN, GREG | Lloyd B. Miller (see above) |
| DEF 299.4 | RANNEY, DAN | Lloyd B. Miller (see above) |
| DEF 299.5 | RANNEY, SHARON | Lloyd B. Miller (see above) |
| DEF 299.6 | RANSOM, GERALYNN | Lloyd B. Miller (see above) |
| DEF 299.7 | RANSOM, JEFF | Lloyd B. Miller (see above) |
| DEF 299.8 | RANSON, LLOYD | Lloyd B. Miller (see above) |
| DEF 299.9 | RAPID SYSTEMS PACIFIC LTD | Lloyd B. Miller (see above) |
| DEF 299.10 | RATE, JOHN | Lloyd B. Miller (see above) |
| DEF 299.11 | RAY, JAMES | Lloyd B. Miller (see above) |
| DEF 300.1 | BASARGIN, GAVRILL | Lloyd B. Miller (see above) |
| DEF 300.2 | RAYMOND, CHARMAINE | Lloyd B. Miller (see above) |
| DEF 300.3 | RAYMOND ENTERPRISES INC | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 300.4 | RAYMOND, GARY | Lloyd B. Miller (see above) |
| DEF 300.5 | RAYMOND, PAUL | Lloyd B. Miller (see above) |
| DEF 300.6 | RAYMUNDO, PATILOU | Lloyd B. Miller (see above) |
| DEF 300.7 | RECINOS, ISABEL | Lloyd B. Miller (see above) |
| DEF 300.8 | RECTOR, STEVEN | Lloyd B. Miller (see above) |
| DEF 300.9 | RECUSTODIO, LILY | Lloyd B. Miller (see above) |
| DEF 300.10 | RECUSTODIO, PERFECTO JR. | Lloyd B. Miller (see above) |
| DEF 300.11 | RECUSTODIO, RODNEY | Lloyd B. Miller (see above) |
| DEF 301.1 | BASARGIN, GEORGI | Lloyd B. Miller (see above) |
| DEF 301.2 | REDDEN NET CO INC | Lloyd B. Miller (see above) |
| DEF 301.3 | REDINGTON, LAURIE | Lloyd B. Miller (see above) |
| DEF 301.4 | REDMOND, MARY | Lloyd B. Miller (see above) |
| DEF 301.5 | REDNALL, CHARLES | Lloyd B. Miller (see above) |
| DEF 301.6 | REDNALL, DANIEL | Lloyd B. Miller (see above) |
| DEF 301.7 | REDNALL, GENEVIEVE | Lloyd B. Miller (see above) |
| DEF 301.8 | REDNALL, JOSEPH | Lloyd B. Miller (see above) |
| DEF 301.9 | REDNALL, MARK | Lloyd B. Miller (see above) |

```
┌─────────────────────────────────────────────────────────────────────────┐
│           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA         │
│           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)      │
│                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"            │
├─────────────────────────────────────────────────────────────────────────┤
│           Including terminated parties, excluding terminated counsel      │
└─────────────────────────────────────────────────────────────────────────┘
```

Parties of Record:                                    Counsel of Record:

DEF 301.10      REDNALL, MARY                         Lloyd B. Miller
                                                      (see above)

DEF 301.11      REDNALL, PETER                        Lloyd B. Miller
                                                      (see above)

DEF 302.1       BASARGIN, IGNATY                      Lloyd B. Miller
                                                      (see above)

DEF 302.2       REDNALL, TIMOTHY                      Lloyd B. Miller
                                                      (see above)

DEF 302.3       REED, MARK                            Lloyd B. Miller
                                                      (see above)

DEF 302.4       REES, TINY                            Lloyd B. Miller
                                                      (see above)

DEF 302.5       REGISTER, KENNETH                     Lloyd B. Miller
                                                      (see above)

DEF 302.6       REICHERT, MICHELLE                    Lloyd B. Miller
                                                      (see above)

DEF 302.7       REID, BILL                            Lloyd B. Miller
                                                      (see above)

DEF 302.8       REID, BRIAN                           Lloyd B. Miller
                                                      (see above)

DEF 302.9       REID, WALLACE                         Lloyd B. Miller
                                                      (see above)

DEF 302.10      REID, WILLIAM                         Lloyd B. Miller
                                                      (see above)

DEF 302.11      REIFT, DOLLY                          Lloyd B. Miller
                                                      (see above)

DEF 303.1       BASARGIN, IVAN                        Lloyd B. Miller
                                                      (see above)

DEF 303.2       REITH, ARTHUR                         Lloyd B. Miller
                                                      (see above)

DEF 303.3       RENNER, DARREL                        Lloyd B. Miller
                                                      (see above)

DEF 303.4       RENNER, RALPH                         Lloyd B. Miller
                                                      (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 303.5        RENNER, ROSEMARY                      Lloyd B. Miller
                                                       (see above)

DEF 303.6        RENSCHLER, DRUWELLEN                  Lloyd B. Miller
                                                       (see above)

DEF 303.7        RENSCHLER, TIM                        Lloyd B. Miller
                                                       (see above)

DEF 303.8        RESPONSE INC                          Lloyd B. Miller
                                                       (see above)

DEF 303.9        REUTOV, AFANASY                       Lloyd B. Miller
                                                       (see above)

DEF 303.10       REUTOV, ALEX                          Lloyd B. Miller
                                                       (see above)

DEF 303.11       REUTOV, ALEXEY                        Lloyd B. Miller
                                                       (see above)

DEF 304.1        BASARGIN, NAZARY                      Lloyd B. Miller
                                                       (see above)

DEF 304.2        REUTOV, ANTON                         Lloyd B. Miller
                                                       (see above)

DEF 304.3        REUTOV, ANURY                         Lloyd B. Miller
                                                       (see above)

DEF 304.4        REUTOV, ARHIP                         Lloyd B. Miller
                                                       (see above)

DEF 304.5        REUTOV, CORNILY                       Lloyd B. Miller
                                                       (see above)

DEF 304.6        REUTOV, DAVID                         Lloyd B. Miller
                                                       (see above)

DEF 304.7        REUTOV, DENIS                         Lloyd B. Miller
                                                       (see above)

DEF 304.8        REUTOV, DIONICI                       Lloyd B. Miller
                                                       (see above)

DEF 304.9        REUTOV, EMILHIAN                      Lloyd B. Miller
                                                       (see above)

DEF 304.10       REUTOV, EUJIMIA                       Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 304.11        REUTOV, EVFIMIA              Lloyd B. Miller
                                               (see above)

DEF 305.1         BASARGIN, NIKITA            Lloyd B. Miller
                                               (see above)

DEF 305.2         REUTOV, EVGENY              Lloyd B. Miller
                                               (see above)

DEF 305.3         REUTOV, FEDOR               Lloyd B. Miller
                                               (see above)

DEF 305.4         REUTOV, FEODOR              Lloyd B. Miller
                                               (see above)

DEF 305.5         REUTOV, FEOPENT             Lloyd B. Miller
                                               (see above)

DEF 305.6         REUTOV, FIDAYSIA            Lloyd B. Miller
                                               (see above)

DEF 305.7         REUTOV, FRED                Lloyd B. Miller
                                               (see above)

DEF 305.8         REUTOV, GEORGE              Lloyd B. Miller
                                               (see above)

DEF 305.9         REUTOV, GRIGORY             Lloyd B. Miller
                                               (see above)

DEF 305.10        REUTOV, ILIYA               Lloyd B. Miller
                                               (see above)

DEF 305.11        REUTOV, IRENA               Lloyd B. Miller
                                               (see above)

DEF 306.1         BASARGIN, STEPHEN           Lloyd B. Miller
                                               (see above)

DEF 306.2         REUTOV, IVAN                Lloyd B. Miller
                                               (see above)

DEF 306.3         REUTOV, IVAN C.             Lloyd B. Miller
                                               (see above)

DEF 306.4         REUTOV, IVAN E.             Lloyd B. Miller
                                               (see above)

DEF 306.5         REUTOV, IVAN F.             Lloyd B. Miller
                                               (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 306.6        REUTOV, IVAN K.                       Lloyd B. Miller
                                                       (see above)

DEF 306.7        REUTOV, IVAN V.                       Lloyd B. Miller
                                                       (see above)

DEF 306.8        REUTOV, IVONE                         Lloyd B. Miller
                                                       (see above)

DEF 306.9        REUTOV, LAURENTII                     Lloyd B. Miller
                                                       (see above)

DEF 306.10       REUTOV, LAVRENTY                      Lloyd B. Miller
                                                       (see above)

DEF 306.11       REUTOV, LAZAR                         Lloyd B. Miller
                                                       (see above)

DEF 307.1        BASARGIN, VASILY                      Lloyd B. Miller
                                                       (see above)

DEF 307.2        REUTOV, MANUEL                        Lloyd B. Miller
                                                       (see above)

DEF 307.3        REUTOV, MERKURY                       Lloyd B. Miller
                                                       (see above)

DEF 307.4        REUTOV, MIHEY                         Lloyd B. Miller
                                                       (see above)

DEF 307.5        REUTOV, NIKIT                         Lloyd B. Miller
                                                       (see above)

DEF 307.6        REUTOV, NIKOLAI                       Lloyd B. Miller
                                                       (see above)

DEF 307.7        REUTOV, ONICIFOR                      Lloyd B. Miller
                                                       (see above)

DEF 307.8        REUTOV, PEOPENT                       Lloyd B. Miller
                                                       (see above)

DEF 307.9        REUTOV, PETER                         Lloyd B. Miller
                                                       (see above)

DEF 307.10       REUTOV, PETR                          Lloyd B. Miller
                                                       (see above)

DEF 307.11       REUTOV, SAFRON                        Lloyd B. Miller
                                                       (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
         "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 308.1 | BASARGIN, VONIFONTI | Lloyd B. Miller<br>(see above) |
| DEF 308.2 | REUTOV, SERAPION | Lloyd B. Miller<br>(see above) |
| DEF 308.3 | REUTOV, SERGEI | Lloyd B. Miller<br>(see above) |
| DEF 308.4 | REUTOV, SIMON | Lloyd B. Miller<br>(see above) |
| DEF 308.5 | REUTOV, SOFVON | Lloyd B. Miller<br>(see above) |
| DEF 308.6 | REUTOV, STEVE | Lloyd B. Miller<br>(see above) |
| DEF 308.7 | REUTOV, VASILY | Lloyd B. Miller<br>(see above) |
| DEF 308.8 | REUTOV, WLAS | Lloyd B. Miller<br>(see above) |
| DEF 308.9 | REUTOV, ZAHAR | Lloyd B. Miller<br>(see above) |
| DEF 308.10 | REUTOV, ZINAIDA | Lloyd B. Miller<br>(see above) |
| DEF 308.11 | REYES, ARTHURO | Lloyd B. Miller<br>(see above) |
| DEF 309.1 | BASSETT, CLINTON | Lloyd B. Miller<br>(see above) |
| DEF 309.2 | REYES, ARTURO | Lloyd B. Miller<br>(see above) |
| DEF 309.3 | REYES, CARLOS | Lloyd B. Miller<br>(see above) |
| DEF 309.4 | REYES, DELMA | Lloyd B. Miller<br>(see above) |
| DEF 309.5 | REYES, EDUARDO | Lloyd B. Miller<br>(see above) |
| DEF 309.6 | REYES, ROSA | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 309.7 | REYNOLDS, JILL | Lloyd B. Miller (see above) |
| DEF 309.8 | REYNOLDS, JULIUS | Lloyd B. Miller (see above) |
| DEF 309.9 | REYNOLDS, MARK | Lloyd B. Miller (see above) |
| DEF 309.10 | REYNOLDS, TIM | Lloyd B. Miller (see above) |
| DEF 309.11 | RHOADS, DEBORAH | Lloyd B. Miller (see above) |
| DEF 310.1 | BASSETT, LINDA | Lloyd B. Miller (see above) |
| DEF 310.2 | RICE, MOLLY | Lloyd B. Miller (see above) |
| DEF 310.3 | RICHAR, NANCY | Lloyd B. Miller (see above) |
| DEF 310.4 | RIDDLE, DON | Lloyd B. Miller (see above) |
| DEF 310.5 | RIDL, ALYSIA | Lloyd B. Miller (see above) |
| DEF 310.6 | RIDL, BRIAN | Lloyd B. Miller (see above) |
| DEF 310.7 | RIVERA, CANDELARIA LANGAS | Lloyd B. Miller (see above) |
| DEF 310.8 | RIVERA, LEONORA | Lloyd B. Miller (see above) |
| DEF 310.9 | RIVERA, RODOLFO | Lloyd B. Miller (see above) |
| DEF 310.10 | RIVERA, SUSANA | Lloyd B. Miller (see above) |
| DEF 310.11 | RIVERAROBO, VALERIANA | Lloyd B. Miller (see above) |
| DEF 311.1 | BASSETT, PIERCE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 311.2        ROACH, BERTHA                         Lloyd B. Miller
                                                       (see above)

DEF 311.3        ROACH, DIANE                          Lloyd B. Miller
                                                       (see above)

DEF 311.4        ROBANCHO, DANITO                      Lloyd B. Miller
                                                       (see above)

DEF 311.5        ROBANCHO, ESTELA                      Lloyd B. Miller
                                                       (see above)

DEF 311.6        ROBANCHO, IRENE                       Lloyd B. Miller
                                                       (see above)

DEF 311.7        ROBANCHO, NEIL                        Lloyd B. Miller
                                                       (see above)

DEF 311.8        ROBANCHO, PAULINO                     Lloyd B. Miller
                                                       (see above)

DEF 311.9        ROBANCHO, REY                         Lloyd B. Miller
                                                       (see above)

DEF 311.10       ROBANCHO, SILVESTRE                   Lloyd B. Miller
                                                       (see above)

DEF 311.11       ROBANCHO, WILSON                      Lloyd B. Miller
                                                       (see above)

DEF 312.1        BAUTISTA, ANASTACIO                   Lloyd B. Miller
                                                       (see above)

DEF 312.2        ROBBINS, KEN                          Lloyd B. Miller
                                                       (see above)

DEF 312.3        ROBBINS, ROXY                         Lloyd B. Miller
                                                       (see above)

DEF 312.4        ROBERTS, ANTHONY                      Lloyd B. Miller
                                                       (see above)

DEF 312.5        ROBERTS, DANIEL                       Lloyd B. Miller
                                                       (see above)

DEF 312.6        ROBERTS, GRACE                        Lloyd B. Miller
                                                       (see above)

DEF 312.7        ROBERTS, HELEN                        Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 312.8 | ROBERTS, JAMES | Lloyd B. Miller (see above) |
| DEF 312.9 | ROBERTS, JAMES GM | Lloyd B. Miller (see above) |
| DEF 312.10 | ROBERTS, JERRY | Lloyd B. Miller (see above) |
| DEF 312.11 | ROBERTS, JOHN | Lloyd B. Miller (see above) |
| DEF 313.1 | BAUTISTA, HELEN | Lloyd B. Miller (see above) |
| DEF 313.2 | ROBERTS, MICHAEL | Lloyd B. Miller (see above) |
| DEF 313.3 | ROBERTS, PAUL | Lloyd B. Miller (see above) |
| DEF 313.4 | | Lloyd B. Miller (see above) |
| DEF 313.5 | ROBERTS, PAUL F. | Lloyd B. Miller (see above) |
| DEF 313.6 | ROBINSON, TALBOTT | Lloyd B. Miller (see above) |
| DEF 313.7 | ROBLES, EFRAIN | Lloyd B. Miller (see above) |
| DEF 313.8 | ROCHON, LINDA | Lloyd B. Miller (see above) |
| DEF 313.9 | ROCHON, PAUL | Lloyd B. Miller (see above) |
| DEF 313.10 | RODEKOHR, DAVID | Lloyd B. Miller (see above) |
| DEF 313.11 | RODEKOHR, RICHARD | Lloyd B. Miller (see above) |
| DEF 314.1 | BAUTISTA, ISAAC | Lloyd B. Miller (see above) |
| DEF 314.2 | RODELIO, SALGATAR | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                     "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                          Counsel of Record:

| | | |
|---|---|---|
| DEF 314.3 | RODERICK, JOSEPH | Lloyd B. Miller (see above) |
| DEF 314.4 | RODGERS, KENNY | Lloyd B. Miller (see above) |
| DEF 314.5 | RODGERS, RAY | Lloyd B. Miller (see above) |
| DEF 314.6 | RODRIGUEZ, ELEAZAR | Lloyd B. Miller (see above) |
| DEF 314.7 | FRANCISCO RODRIGUEZ | Lloyd B. Miller (see above) |
| DEF 314.8 | ROESBERY, CHARLES JR. | Lloyd B. Miller (see above) |
| DEF 314.9 | ROGERS, JOHN | Lloyd B. Miller (see above) |
| DEF 314.10 | ROGERS, RACHEL | Lloyd B. Miller (see above) |
| DEF 314.11 | ROGERS, ROBERT | Lloyd B. Miller (see above) |
| DEF 315.1 | BAXTER, BRADELY | Lloyd B. Miller (see above) |
| DEF 315.2 | ROGERS, RYAN | Lloyd B. Miller (see above) |
| DEF 315.3 | ROGERSS, JERRY | Lloyd B. Miller (see above) |
| DEF 315.4 | ROGOTZKE, DAVID | Lloyd B. Miller (see above) |
| DEF 315.5 | ROJAS, CORONADO | Lloyd B. Miller (see above) |
| DEF 315.6 | ROLAND, DAVID | Lloyd B. Miller (see above) |
| DEF 315.7 | ROLLMAN, THOMAS | Lloyd B. Miller (see above) |
| DEF 315.8 | ROMPA, ANDRZEY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 315.9 | RONNEGARD, ERIK | Lloyd B. Miller (see above) |
| DEF 315.10 | ROOT, RALPH | Lloyd B. Miller (see above) |
| DEF 315.11 | ROSARIO, ADRIAN | Lloyd B. Miller (see above) |
| DEF 316.1 | BEACHY, WARREN | Lloyd B. Miller (see above) |
| DEF 316.2 | ROSARIO, BENA MAY | Lloyd B. Miller (see above) |
| DEF 316.3 | ROSARIO, BERNARD | Lloyd B. Miller (see above) |
| DEF 316.4 | ROSARIO, BRAGANZA | Lloyd B. Miller (see above) |
| DEF 316.5 | ROSARIO, MARIA LUISA | Lloyd B. Miller (see above) |
| DEF 316.6 | ROSEBERY, BLEU | Lloyd B. Miller (see above) |
| DEF 316.7 | ROSEBERY, CHARLES JR. | Lloyd B. Miller (see above) |
| DEF 316.8 | ROSENBERG, KARL | Lloyd B. Miller (see above) |
| DEF 316.9 | ROSENQUIST, EUGENE | Lloyd B. Miller (see above) |
| DEF 316.10 | ROSENQUIST, STEN | Lloyd B. Miller (see above) |
| DEF 316.11 | ROSENQUIST, SWEN | Lloyd B. Miller (see above) |
| DEF 317.1 | BEAGARIE, MAX | Lloyd B. Miller (see above) |
| DEF 317.2 | ROSS, JOSEPH | Lloyd B. Miller (see above) |
| DEF 317.3 | ROSSIE, RICHARD | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 317.4      ROSTAD, MICHAEL                  Lloyd B. Miller
                                                (see above)

DEF 317.5      ROTH, MARK                       Lloyd B. Miller
                                                (see above)

DEF 317.6      ROTTERMAN, LISA                  Lloyd B. Miller
                                                (see above)

DEF 317.7      ROWE, JIAMCHIT                   Lloyd B. Miller
                                                (see above)

DEF 317.8      ROY, ALAN                        Lloyd B. Miller
                                                (see above)

DEF 317.9      ROY, DAWN                        Lloyd B. Miller
                                                (see above)

DEF 317.10     ROZAK, THEODORE                  Lloyd B. Miller
                                                (see above)

DEF 317.11     RUDEK, DENNIS                    Lloyd B. Miller
                                                (see above)

DEF 318.1      BEATY, GARY                      Lloyd B. Miller
                                                (see above)

DEF 318.2      RUDOLPH, HAROLD                  Lloyd B. Miller
                                                (see above)

DEF 318.3      RUIZ, GILORD                     Lloyd B. Miller
                                                (see above)

DEF 318.4      RULLMAN, KEVIN                   Lloyd B. Miller
                                                (see above)

DEF 318.5      RUSSELL, JAMES                   Lloyd B. Miller
                                                (see above)

DEF 318.6      RUSSELL, MICHAEL                 Lloyd B. Miller
                                                (see above)

DEF 318.7      RUSSELL, RICHARD                 Lloyd B. Miller
                                                (see above)

DEF 318.8      RUSSELL, RONALD                  Lloyd B. Miller
                                                (see above)

DEF 318.9      RUSSO, JOHN                      Lloyd B. Miller
                                                (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
          "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

     Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 318.10 | RUST, RONALD | Lloyd B. Miller (see above) |
| DEF 318.11 | RUSTON, SHERRI | Lloyd B. Miller (see above) |
| DEF 319.1 | BEAUDIN, JAY | Lloyd B. Miller (see above) |
| DEF 319.2 | RUZICKA, SANDRA | Lloyd B. Miller (see above) |
| DEF 319.3 | RYAN-BUSSE, MELODY | Lloyd B. Miller (see above) |
| DEF 319.4 | RYHERD, CLARENCE | Lloyd B. Miller (see above) |
| DEF 319.5 | RYHERD, DANNY | Lloyd B. Miller (see above) |
| DEF 319.6 | RYHERD, HOWARD | Lloyd B. Miller (see above) |
| DEF 319.7 | RYHERD, JAMES | Lloyd B. Miller (see above) |
| DEF 319.8 | RYHERD, MICHAEL | Lloyd B. Miller (see above) |
| DEF 319.9 | SABADO, RIC | Lloyd B. Miller (see above) |
| DEF 319.10 | SABADO, ROSANEL | Lloyd B. Miller (see above) |
| DEF 319.11 | SABADO, ROSEMARIE | Lloyd B. Miller (see above) |
| DEF 320.1 | BEAVER, ROY | Lloyd B. Miller (see above) |
| DEF 320.2 | SABADO, VIRGILIO | Lloyd B. Miller (see above) |
| DEF 320.3 | SABAREZ, VIRGINIA | Lloyd B. Miller (see above) |
| DEF 320.4 | SACKMAN, KEMPER | Lloyd B. Miller (see above) |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
             "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 320.5 | SACRO, ROSITA | Lloyd B. Miller<br>(see above) |
| DEF 320.6 | SADLER, THEODORE JR. | Lloyd B. Miller<br>(see above) |
| DEF 320.7 | SAGAYA CORP | Lloyd B. Miller<br>(see above) |
| DEF 320.8 | SAJO, RICHARD | Lloyd B. Miller<br>(see above) |
| DEF 320.9 | SALA, SEPELINI | Lloyd B. Miller<br>(see above) |
| DEF 320.10 | SALA, TAUALA | Lloyd B. Miller<br>(see above) |
| DEF 320.11 | SALAS, MANUAL | Lloyd B. Miller<br>(see above) |
| DEF 321.1 | BECK, DAVE | Lloyd B. Miller<br>(see above) |
| DEF 321.2 | SALEM, MAURO JR. | Lloyd B. Miller<br>(see above) |
| DEF 321.3 | SALGATAR, BENJAMIN | Lloyd B. Miller<br>(see above) |
| DEF 321.4 | SALGATAR, GENEROSA | Lloyd B. Miller<br>(see above) |
| DEF 321.5 | SALGATAR, REYMUNDO | Lloyd B. Miller<br>(see above) |
| DEF 321.6 | SALGATAR, RODELIO | Lloyd B. Miller<br>(see above) |
| DEF 321.7 | SALMON, MARGARET | Lloyd B. Miller<br>(see above) |
| DEF 321.8 | SALTZ, ED | Lloyd B. Miller<br>(see above) |
| DEF 321.9 | SAMISH MARITIME INC | Lloyd B. Miller<br>(see above) |
| DEF 321.10 | SAMOILOV, MAXIM | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 321.11 | SAMSON, GREG | Lloyd B. Miller (see above) |
| DEF 322.1 | BECK, MARK | Lloyd B. Miller (see above) |
| DEF 322.2 | SAMSON MARINE FREIGHTWAYS CO INC | Lloyd B. Miller (see above) |
| DEF 322.3 | SAMSON TUG & BARGE CO INC | Lloyd B. Miller (see above) |
| DEF 322.4 | SAMUELSON, ERWIN | Lloyd B. Miller (see above) |
| DEF 322.5 | SAMUELSON, STANLEY | Lloyd B. Miller (see above) |
| DEF 322.6 | SANAROV, AGAEON | Lloyd B. Miller (see above) |
| DEF 322.7 | SANAROV, ANTON | Lloyd B. Miller (see above) |
| DEF 322.8 | SANAROV, ARHIP | Lloyd B. Miller (see above) |
| DEF 322.9 | SANAROV, ARTEMY | Lloyd B. Miller (see above) |
| DEF 322.10 | SANAROV, EGOR | Lloyd B. Miller (see above) |
| DEF 322.11 | SANAROV, FEODOR | Lloyd B. Miller (see above) |
| DEF 323.1 | BECKER, CARL | Lloyd B. Miller (see above) |
| DEF 323.2 | SANCHEZ, JUAN | Lloyd B. Miller (see above) |
| DEF 323.3 | SANDBURG, ERIC | Lloyd B. Miller (see above) |
| DEF 323.4 | SANDERS, DAVID | Lloyd B. Miller (see above) |
| DEF 323.5 | SANDERS, LARRY | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

| | | |
|---|---|---|
| DEF 323.6 | SANDOVAL, MANUEL | Lloyd B. Miller (see above) |
| DEF 323.7 | SANTIAGO, FLORENCIO | Lloyd B. Miller (see above) |
| DEF 323.8 | SANTOS, ALLAN | Lloyd B. Miller (see above) |
| DEF 323.9 | SANTOS, BELINDA | Lloyd B. Miller (see above) |
| DEF 323.10 | SANTOS, CECEILIA | Lloyd B. Miller (see above) |
| DEF 323.11 | SANTOS, DANILO | Lloyd B. Miller (see above) |
| DEF 324.1 | BECKER, RANDY | Lloyd B. Miller (see above) |
| DEF 324.2 | SANTOS, ELISEO DELOS | Lloyd B. Miller (see above) |
| DEF 324.3 | SANTOS, ELY DELOS | Lloyd B. Miller (see above) |
| DEF 324.4 | SANTOS, LINDA | Lloyd B. Miller (see above) |
| DEF 324.5 | SAPHAKDY, KHAM | Lloyd B. Miller (see above) |
| DEF 324.6 | SAPHAKDY, TOUNE | Lloyd B. Miller (see above) |
| DEF 324.7 | SAQUILAYAN, FRANCISCO | Lloyd B. Miller (see above) |
| DEF 324.8 | SARACOFF, FRANK | Lloyd B. Miller (see above) |
| DEF 324.9 | SARAVIA, ELSA | Lloyd B. Miller (see above) |
| DEF 324.10 | SARGENT, JASON | Lloyd B. Miller (see above) |
| DEF 324.11 | SARGENT, RICK | Lloyd B. Miller (see above) |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 325.1 | BECKER, WILLIAM | Lloyd B. Miller (see above) |
| DEF 325.2 | SARY, MELVIN | Lloyd B. Miller (see above) |
| DEF 325.3 | SASIS, ANTONINA SOLIS | Lloyd B. Miller (see above) |
| DEF 325.4 | SASKA, ALFRED | Lloyd B. Miller (see above) |
| DEF 325.5 | SATATHITE, JIM | Lloyd B. Miller (see above) |
| DEF 325.6 | SATINGIN, DANILO | Lloyd B. Miller (see above) |
| DEF 325.7 | SAUER, CURTIS | Lloyd B. Miller (see above) |
| DEF 325.8 | SAVANG, BONTHAVEY | Lloyd B. Miller (see above) |
| DEF 325.9 | SAWYER, MIKE | Lloyd B. Miller (see above) |
| DEF 325.10 | SCARLETT, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 325.11 | SCHAAD, KONRAD | Lloyd B. Miller (see above) |
| DEF 326.1 | BEELER, KEITH | Lloyd B. Miller (see above) |
| DEF 326.2 | SCHAFER, LAURA | Lloyd B. Miller (see above) |
| DEF 326.3 | SCHAFER, RICHARD | Lloyd B. Miller (see above) |
| DEF 326.4 | SCHAFER, VALERIE | Lloyd B. Miller (see above) |
| DEF 326.5 | SCHEER, DAVID | Lloyd B. Miller (see above) |
| DEF 326.6 | SCHEID, GARY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 326.7 | SCHILLING, PAUL | Lloyd B. Miller (see above) |
| DEF 326.8 | SCHMELZENBAC, JAY | Lloyd B. Miller (see above) |
| DEF 326.9 | SCHOLLENBERG, JAMES | Lloyd B. Miller (see above) |
| DEF 326.10 | SCHOOLEY, JERRY | Lloyd B. Miller (see above) |
| DEF 326.11 | SCHOOLEY, MARCIA | Lloyd B. Miller (see above) |
| DEF 327.1 | BEIGHLEY, ALICE | Lloyd B. Miller (see above) |
| DEF 327.2 | SCHORR, TIM | Lloyd B. Miller (see above) |
| DEF 327.3 | SCHRETTL, REINHOLD | Lloyd B. Miller (see above) |
| DEF 327.4 | SCHULTZ, MIKE | Lloyd B. Miller (see above) |
| DEF 327.5 | SCHULTZ, ROBERT | Lloyd B. Miller (see above) |
| DEF 327.6 | SCHWAGER, MILTON | Lloyd B. Miller (see above) |
| DEF 327.7 | SCHWALM, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 327.8 | SCHWANTES, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 327.9 | SCHWIESOW, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 327.10 | SCOTT, FRANCES | Lloyd B. Miller (see above) |
| DEF 327.11 | SCOTT, GORDON | Lloyd B. Miller (see above) |
| DEF 328.1 | BEJAUL, DONALD | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 328.2 | SCOTT, JON | Lloyd B. Miller (see above) |
| DEF 328.3 | SCOTT, SUSAN | Lloyd B. Miller (see above) |
| DEF 328.4 | SCURVEY CREEK FISHERY ENHANCEMENT INC | Lloyd B. Miller (see above) |
| DEF 328.5 | SEA HAWK SEAFOODS INC | Lloyd B. Miller (see above) |
| DEF 328.6 | SEA-NIK FOODS INC | Lloyd B. Miller (see above) |
| DEF 328.7 | SEAFOOD SALES INC | Lloyd B. Miller (see above) |
| DEF 328.8 | SEATER, ASTRID | Lloyd B. Miller (see above) |
| DEF 328.9 | SEATER, CALLESTA | Lloyd B. Miller (see above) |
| DEF 328.10 | SEATER, CHARLES | Lloyd B. Miller (see above) |
| DEF 328.11 | SEATER, FRED | Lloyd B. Miller (see above) |
| DEF 329.1 | BELGARDE, CHRIS | Lloyd B. Miller (see above) |
| DEF 329.2 | SEATER, KAREN | Lloyd B. Miller (see above) |
| DEF 329.3 | SEATER, KRISTI | Lloyd B. Miller (see above) |
| DEF 329.4 | SEATER, LEE | Lloyd B. Miller (see above) |
| DEF 329.5 | SEATER, ROBERT | Lloyd B. Miller (see above) |
| DEF 329.6 | SEATER, RONALD | Lloyd B. Miller (see above) |
| DEF 329.7 | SEA VENTURES INC | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 329.8 | SEE, CHARLES | Lloyd B. Miller (see above) |
| DEF 329.9 | SEE FISH VENTURES INC | Lloyd B. Miller (see above) |
| DEF 329.10 | SEGAL, ROBERT | Lloyd B. Miller (see above) |
| DEF 329.11 | SEILER, EDWARD | Lloyd B. Miller (see above) |
| DEF 330.1 | BELL, JIM | Lloyd B. Miller (see above) |
| DEF 330.2 | SEIMS, GARY | Lloyd B. Miller (see above) |
| DEF 330.3 | SELDOVIA NATIVE ASSOC INC | Lloyd B. Miller (see above) |
| DEF 330.4 | SELDOVIA VILLAGE TRIBE | Lloyd B. Miller (see above) |
| DEF 330.5 | SELEDKOV, ONUFRY | Lloyd B. Miller (see above) |
| DEF 330.6 | SELITSCH, QUINN | Lloyd B. Miller (see above) |
| DEF 330.7 | SELIX, JAY | Lloyd B. Miller (see above) |
| DEF 330.8 | SELLARS, LONNIE | Lloyd B. Miller (see above) |
| DEF 330.9 | SENCIBAUGH, RONALD JR. | Lloyd B. Miller (see above) |
| DEF 330.10 | SENE, FAAEA | Lloyd B. Miller (see above) |
| DEF 330.11 | SENE, FELINAI | Lloyd B. Miller (see above) |
| DEF 331.1 | BELLAMY, ANNETTE | Lloyd B. Miller (see above) |
| DEF 331.2 | SENE, LALOTAVAI | Lloyd B. Miller (see above) |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

               Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 331.3 | SENE, LATAGA | Lloyd B. Miller (see above) |
| DEF 331.4 | SENE, SETEMA | Lloyd B. Miller (see above) |
| DEF 331.5 | SENEMANYPHET, AMPHO | Lloyd B. Miller (see above) |
| DEF 331.6 | SEPTIEN, RICHARD | Lloyd B. Miller (see above) |
| DEF 331.7 | SEREBREKOFF, SERGEY | Lloyd B. Miller (see above) |
| DEF 331.8 | SERGIO, RODRIGO | Lloyd B. Miller (see above) |
| DEF 331.9 | SERRATO, PAUL | Lloyd B. Miller (see above) |
| DEF 331.10 | SEVILLE, JOHN | Lloyd B. Miller (see above) |
| DEF 331.11 | SEVILLE, KEITH JR. | Lloyd B. Miller (see above) |
| DEF 332.1 | BELLAMY, RAY | Lloyd B. Miller (see above) |
| DEF 332.2 | SEWARD, WILEY | Lloyd B. Miller (see above) |
| DEF 332.3 | SHACKLETT, PAUL | Lloyd B. Miller (see above) |
| DEF 332.4 | SHADLE, MATT | Lloyd B. Miller (see above) |
| DEF 332.5 | SHANGIN, CLEMENTE | Lloyd B. Miller (see above) |
| DEF 332.6 | SHANGIN, EDGAR | Lloyd B. Miller (see above) |
| DEF 332.7 | SHANGIN, NICK | Lloyd B. Miller (see above) |
| DEF 332.8 | SHANGIN, RUSSELL | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 332.9 | SHANGIN, STEPHEN | Lloyd B. Miller (see above) |
| DEF 332.10 | SHANKS, HOWARD JR. | Lloyd B. Miller (see above) |
| DEF 332.11 | SHARABARIN, GREGORY | Lloyd B. Miller (see above) |
| DEF 333.1 | BELLAMY, RAYMOND | Lloyd B. Miller (see above) |
| DEF 333.2 | SHARABARIN, PETER | Lloyd B. Miller (see above) |
| DEF 333.3 | SHARABARIN, VASILY | Lloyd B. Miller (see above) |
| DEF 333.4 | SHARP, JOHN | Lloyd B. Miller (see above) |
| DEF 333.5 | SHARP, LINDA | Lloyd B. Miller (see above) |
| DEF 333.6 | SHARP, MAE | Lloyd B. Miller (see above) |
| DEF 333.7 | SHARP, MICHAEL | Lloyd B. Miller (see above) |
| DEF 333.8 | SHAW, BRIAN | Lloyd B. Miller (see above) |
| DEF 333.9 | SHAW, DONALD | Lloyd B. Miller (see above) |
| DEF 333.10 | SHAW, RUSSELL | Lloyd B. Miller (see above) |
| DEF 333.11 | SHEARS, SHARON | Lloyd B. Miller (see above) |
| DEF 334.1 | BELLAMY, REBECCA | Lloyd B. Miller (see above) |
| DEF 334.2 | SHEEHAN, JESSIE | Lloyd B. Miller (see above) |
| DEF 334.3 | SHELL, LEWIS | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 334.4        SHELL, SIDNEY                      Lloyd B. Miller
                                                    (see above)

DEF 334.5        SHERMAN, JEAN                      Lloyd B. Miller
                                                    (see above)

DEF 334.6        SHERMAN, KENT                      Lloyd B. Miller
                                                    (see above)

DEF 334.7        SHETTLESWORTH, ELLEN               Lloyd B. Miller
                                                    (see above)

DEF 334.8        SHIN, NICHOLAS                     Lloyd B. Miller
                                                    (see above)

DEF 334.9        SHIN, WENDY                        Lloyd B. Miller
                                                    (see above)

DEF 334.10       SHIRLEY, CHUCK                     Lloyd B. Miller
                                                    (see above)

DEF 334.11       SHOFNER, DONALD                    Lloyd B. Miller
                                                    (see above)

DEF 335.1        BELTZ, TED                         Lloyd B. Miller
                                                    (see above)

DEF 335.2        SHOONAQ' TRIBE OF KODIAK TRIBAL    Lloyd B. Miller
                 COUNCIL                            (see above)

DEF 335.3        SHOONAQ' TRIBE OF KODIAK           Lloyd B. Miller
                                                    (see above)

DEF 335.4        SHOWALTER, JAMES                   Lloyd B. Miller
                                                    (see above)

DEF 335.5        SHROY, BRENT                       Lloyd B. Miller
                                                    (see above)

DEF 335.6        SHUMACHER, AMADA                   Lloyd B. Miller
                                                    (see above)

DEF 335.7        SHURAVLOFF, PETER                  Lloyd B. Miller
                                                    (see above)

DEF 335.8        SHURAVLOFF, WALTER                 Lloyd B. Miller
                                                    (see above)

DEF 335.9        SIADOR, FREDIMER                   Lloyd B. Miller
                                                    (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 335.10 | SIANOUTHAI, LAMNGEUNE | Lloyd B. Miller (see above) |
| DEF 335.11 | SIBSON, BRIAN | Lloyd B. Miller (see above) |
| DEF 336.1 | BENDER, BERT | Lloyd B. Miller (see above) |
| DEF 336.2 | SIEFNER, NEIL | Lloyd B. Miller (see above) |
| DEF 336.3 | SIEMION, FRANK | Lloyd B. Miller (see above) |
| DEF 336.4 | SIEMION, MATTHEW | Lloyd B. Miller (see above) |
| DEF 336.5 | SIGLER, W.B.T.J. | Lloyd B. Miller (see above) |
| DEF 336.6 | SILINS, JOHN | Lloyd B. Miller (see above) |
| DEF 336.7 | SILVA, JACK | Lloyd B. Miller (see above) |
| DEF 336.8 | SILVA, TEOFILA | Lloyd B. Miller (see above) |
| DEF 336.9 | SIMEONOFF, PEGGY | Lloyd B. Miller (see above) |
| DEF 336.10 | SIMMONS, BILL | Lloyd B. Miller (see above) |
| DEF 336.11 | SIMMONS, CHET | Lloyd B. Miller (see above) |
| DEF 337.1 | BENDICKSEN, ODIN | Lloyd B. Miller (see above) |
| DEF 337.2 | SIMMONS, WILLIAM | Lloyd B. Miller (see above) |
| DEF 337.3 | SIMPSON, DWIGHT | Lloyd B. Miller (see above) |
| DEF 337.4 | SIMPSON, FREDERICK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 337.5 | SIMPSON, SAVELLA | Lloyd B. Miller (see above) |
| DEF 337.6 | SISCO, LARRY | Lloyd B. Miller (see above) |
| DEF 337.7 | SISON, JOSE | Lloyd B. Miller (see above) |
| DEF 337.8 | SIVITS, JANICE | Lloyd B. Miller (see above) |
| DEF 337.9 | SIZELOVE, MIKE | Lloyd B. Miller (see above) |
| DEF 337.10 | SKONBERG, CALVIN | Lloyd B. Miller (see above) |
| DEF 338.1 | BENITEZ, KATHLEEN | Lloyd B. Miller (see above) |
| DEF 338.2 | SKONBERG, DENNIS | Lloyd B. Miller (see above) |
| DEF 338.3 | SKONBERG, GUY | Lloyd B. Miller (see above) |
| DEF 338.4 | SKONBERG, KELVIN | Lloyd B. Miller (see above) |
| DEF 338.5 | SKONBERG, ROY | Lloyd B. Miller (see above) |
| DEF 338.6 | SLATER, JASON | Lloyd B. Miller (see above) |
| DEF 338.7 | SLATER, KENNETH | Lloyd B. Miller (see above) |
| DEF 338.8 | SLATER, LINDA | Lloyd B. Miller (see above) |
| DEF 338.9 | SLATER, MIKE | Lloyd B. Miller (see above) |
| DEF 338.10 | SLATER, RICHALYN | Lloyd B. Miller (see above) |
| DEF 338.11 | SLATER, RICHARD | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
           "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

       Including terminated parties, excluding terminated counsel
```

Parties of Record:                            Counsel of Record:

| | | |
|---|---|---|
| DEF 339.1 | BENNETT, ANDREW | Lloyd B. Miller (see above) |
| DEF 339.2 | SLATER, SAMUEL | Lloyd B. Miller (see above) |
| DEF 339.3 | SLINEY, JESSIE | Lloyd B. Miller (see above) |
| DEF 339.4 | SLOBODEN, JACK R. | Lloyd B. Miller (see above) |
| DEF 339.5 | SMALL, JENNY | Lloyd B. Miller (see above) |
| DEF 339.6 | SMALL, ROBERT | Lloyd B. Miller (see above) |
| DEF 339.7 | SMALLWOOD, ANDREW | Lloyd B. Miller (see above) |
| DEF 339.8 | SMITH, CATHY | Lloyd B. Miller (see above) |
| DEF 339.9 | SMITH, CHARLOTTE | Lloyd B. Miller (see above) |
| DEF 339.10 | SMITH, CLYDE | Lloyd B. Miller (see above) |
| DEF 339.11 | SMITH, DAVID | Lloyd B. Miller (see above) |
| DEF 340.1 | BENNETT, CAROLYN | Lloyd B. Miller (see above) |
| DEF 340.2 | SMITH, DOROTHEA | Lloyd B. Miller (see above) |
| DEF 340.3 | SMITH, EDGAR | Lloyd B. Miller (see above) |
| DEF 340.4 | SMITH, ERVING | Lloyd B. Miller (see above) |
| DEF 340.5 | SMITH, GREG | Lloyd B. Miller (see above) |
| DEF 340.6 | SMITH, JAMES | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 340.7          SMITH, JIM                   Lloyd B. Miller
                                                (see above)

DEF 340.8          SMITH, KENNETH               Lloyd B. Miller
                                                (see above)

DEF 340.9          SMITH, LINDA                 Lloyd B. Miller
                                                (see above)

DEF 340.10         SMITH, ROCKWELL              Lloyd B. Miller
                                                (see above)

DEF 340.11         SMITH, ROY                   Lloyd B. Miller
                                                (see above)

DEF 341.1          BENNETT, LYNN                Lloyd B. Miller
                                                (see above)

DEF 341.2          SMITH, STEVE                 Lloyd B. Miller
                                                (see above)

DEF 341.3          SMITH, VICTOR                Lloyd B. Miller
                                                (see above)

DEF 341.4          SMITH, WAYNE                 Lloyd B. Miller
                                                (see above)

DEF 341.5          SMITH, WILLIAM J.            Lloyd B. Miller
                                                (see above)

DEF 341.6          SMITH, WILLIAM               Lloyd B. Miller
                                                (see above)

DEF 341.7          SMITHSON, CHARLES            Lloyd B. Miller
                                                (see above)

DEF 341.8          SNEGIREFF, ALLEN             Lloyd B. Miller
                                                (see above)

DEF 341.9          SNEGIREFF, ANNA              Lloyd B. Miller
                                                (see above)

DEF 341.10         SNEGIREFF, BILL              Lloyd B. Miller
                                                (see above)

DEF 341.11         SNEGIREFF, GRIGORY           Lloyd B. Miller
                                                (see above)

DEF 342.1          BENNETT, ROSS                Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 342.2 | SNEGIREFF, IGNATY | Lloyd B. Miller (see above) |
| DEF 342.3 | SNEGIREFF, JOHN | Lloyd B. Miller (see above) |
| DEF 342.4 | SNEGIREV, ANDY | Lloyd B. Miller (see above) |
| DEF 342.5 | SNEGIREV, JOHN | Lloyd B. Miller (see above) |
| DEF 342.6 | SNIEGOWSKI, CHESTER JR. | Lloyd B. Miller (see above) |
| DEF 342.7 | SNYDER, JEFF | Lloyd B. Miller (see above) |
| DEF 342.8 | SOLIA, AETO | Lloyd B. Miller (see above) |
| DEF 342.9 | SOLIE, STEVEN | Lloyd B. Miller (see above) |
| DEF 342.10 | SONGER, BRENT | Lloyd B. Miller (see above) |
| DEF 342.11 | SONGER, CHRIS | Lloyd B. Miller (see above) |
| DEF 343.1 | BENNETT, WILLIAM | Lloyd B. Miller (see above) |
| DEF 343.2 | SORENSEN, DAVID | Lloyd B. Miller (see above) |
| DEF 343.3 | SORIANO, ALEXANDER | Lloyd B. Miller (see above) |
| DEF 343.4 | SORIANO, ROSALIE | Lloyd B. Miller (see above) |
| DEF 343.5 | SOROKOVIKOFF, STEVE | Lloyd B. Miller (see above) |
| DEF 343.6 | SOWARDS, RALPH | Lloyd B. Miller (see above) |
| DEF 343.7 | SPARLIN, RAMON JR. | Lloyd B. Miller (see above) |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 343.8 | SPARLIN, RAMON SR. | Lloyd B. Miller (see above) |
| DEF 343.9 | SPEARIN, AMBER | Lloyd B. Miller (see above) |
| DEF 343.10 | SPEARIN, JAMES | Lloyd B. Miller (see above) |
| DEF 343.11 | SPEARIN, WILMA | Lloyd B. Miller (see above) |
| DEF 344.1 | BENTLEY, DAVID | Lloyd B. Miller (see above) |
| DEF 344.2 | SPENCE-CHORMAN, DALE | Lloyd B. Miller (see above) |
| DEF 344.3 | SPIEWAK, STANISLAW | Lloyd B. Miller (see above) |
| DEF 344.4 | SPLAN, PAUL | Lloyd B. Miller (see above) |
| DEF 344.5 | SPOLJARICK, BILL | Lloyd B. Miller (see above) |
| DEF 344.6 | SPURLING, BRIAN | Lloyd B. Miller (see above) |
| DEF 344.7 | SQUARTSOFF, MIKE | Lloyd B. Miller (see above) |
| DEF 344.8 | SQUARTSOFF, ROBIN | Lloyd B. Miller (see above) |
| DEF 344.9 | SQUIRES, ALONZA | Lloyd B. Miller (see above) |
| DEF 344.10 | SQUIRES, DAVID | Lloyd B. Miller (see above) |
| DEF 344.11 | SQUIRES, EVA | Lloyd B. Miller (see above) |
| DEF 345.1 | BENWARD, ROY | Lloyd B. Miller (see above) |
| DEF 345.2 | SQUIRES, GARY | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                  "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

| | | |
|---|---|---|
| DEF 345.3 | SQUIRES, MICHAEL | Lloyd B. Miller (see above) |
| DEF 345.4 | SQUIRES, PHILIP | Lloyd B. Miller (see above) |
| DEF 345.5 | ST. PETER, JIM | Lloyd B. Miller (see above) |
| DEF 345.6 | STAANTON, JOSEPH | Lloyd B. Miller (see above) |
| DEF 345.7 | STAFFORD, JANICE | Lloyd B. Miller (see above) |
| DEF 345.8 | STANDEFER, JOHN | Lloyd B. Miller (see above) |
| DEF 345.9 | STANLEY, MICHAEL | Lloyd B. Miller (see above) |
| DEF 345.10 | STANLEY, WILLIAM | Lloyd B. Miller (see above) |
| DEF 345.11 | STANTON, JOSEPH | Lloyd B. Miller (see above) |
| DEF 346.1 | BERAN, VACLAV | Lloyd B. Miller (see above) |
| DEF 346.2 | STAPLES, CHARLES | Lloyd B. Miller (see above) |
| DEF 346.3 | STARITEIM, SCOTT | Lloyd B. Miller (see above) |
| DEF 346.4 | STASSEL, FRED | Lloyd B. Miller (see above) |
| DEF 346.5 | STASSEL, JEAN | Lloyd B. Miller (see above) |
| DEF 346.6 | STASSEL, JOAN | Lloyd B. Miller (see above) |
| DEF 346.7 | STASSEL, PAUL | Lloyd B. Miller (see above) |
| DEF 346.8 | STEELE, CARMEN | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                               Counsel of Record:

DEF 346.9        STEELE, MARCH                   Lloyd B. Miller
                                                 (see above)

DEF 346.10       STEEN, KARL                     Lloyd B. Miller
                                                 (see above)

DEF 346.11       STEEN'S HOME FURNISHING         Lloyd B. Miller
                                                 (see above)

DEF 347.1        BERG, ARNE                      Lloyd B. Miller
                                                 (see above)

DEF 347.2        STEGEMAN, DIRK                  Lloyd B. Miller
                                                 (see above)

DEF 347.3        STEGER, FRANK                   Lloyd B. Miller
                                                 (see above)

DEF 347.4        STEGER, LAURA                   Lloyd B. Miller
                                                 (see above)

DEF 347.5        STEINBACH, SUE                  Lloyd B. Miller
                                                 (see above)

DEF 347.6        STENSLAND, GARRY                Lloyd B. Miller
                                                 (see above)

DEF 347.7        STENSLAND, KIRSTEN              Lloyd B. Miller
                                                 (see above)

DEF 347.8        STENSLAND, LAWRENCE             Lloyd B. Miller
                                                 (see above)

DEF 347.9        STENSLAND, RONALD               Lloyd B. Miller
                                                 (see above)

DEF 347.10       STENSLAND, WALTER JR.           Lloyd B. Miller
                                                 (see above)

DEF 347.11       STEPANOFF, ANDREW               Lloyd B. Miller
                                                 (see above)

DEF 348.1        BERG, CAROL                     Lloyd B. Miller
                                                 (see above)

DEF 348.2        STEPANOFF, JACOB                Lloyd B. Miller
                                                 (see above)

DEF 348.3        STEPANOFF, OLEANA               Lloyd B. Miller
                                                 (see above)

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                               Counsel of Record:

| | | |
|---|---|---|
| DEF 348.4 | STEPANOFF, WALTER | Lloyd B. Miller (see above) |
| DEF 348.5 | STEPHAN, DANIEL JR. | Lloyd B. Miller (see above) |
| DEF 348.6 | STEPHAN, DANIEL SR. | Lloyd B. Miller (see above) |
| DEF 348.7 | STEVENS, MILTON | Lloyd B. Miller (see above) |
| DEF 348.8 | STEVENSON TRUCKING | Lloyd B. Miller (see above) |
| DEF 348.9 | STEWARD, BRADLEY | Lloyd B. Miller (see above) |
| DEF 348.10 | STEWARD, DANIEL | Lloyd B. Miller (see above) |
| DEF 348.11 | STEWARD, DAVID | Lloyd B. Miller (see above) |
| DEF 349.1 | BERG, GUNNAR | Lloyd B. Miller (see above) |
| DEF 349.2 | STEWARD, PATRICK | Lloyd B. Miller (see above) |
| DEF 349.3 | STEWART, KATHY | Lloyd B. Miller (see above) |
| DEF 349.4 | STEWART, MALCOLM | Lloyd B. Miller (see above) |
| DEF 349.5 | STEWART, WILEY | Lloyd B. Miller (see above) |
| DEF 349.6 | STIER, RIDGLEY | Lloyd B. Miller (see above) |
| DEF 349.7 | STIRRUP, ERIC | Lloyd B. Miller (see above) |
| DEF 349.8 | STORY, LARRY | Lloyd B. Miller (see above) |
| DEF 349.9 | STOWERS, TONY | Lloyd B. Miller (see above) |

Case 3:91-cv-00222-HRH     Document 171     Filed 01/03/06     Page 168 of 242

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 349.10 | STRICKLAND, DANIEL | Lloyd B. Miller (see above) |
| DEF 349.11 | STRICKLAND, PAMELA | Lloyd B. Miller (see above) |
| DEF 350.1 | BERG, RANDY | Lloyd B. Miller (see above) |
| DEF 350.2 | STROM, GEORGE | Lloyd B. Miller (see above) |
| DEF 350.3 | STROTHER, BRENDA | Lloyd B. Miller (see above) |
| DEF 350.4 | STROTHER, JOHN | Lloyd B. Miller (see above) |
| DEF 350.5 | STROTHER, THOMAS | Lloyd B. Miller (see above) |
| DEF 350.6 | STUART, ALEXANDER IV | Lloyd B. Miller (see above) |
| DEF 350.7 | STUART, DOUG | Lloyd B. Miller (see above) |
| DEF 350.8 | STUART, HEATHER | Lloyd B. Miller (see above) |
| DEF 350.9 | STUART, SANDY | Lloyd B. Miller (see above) |
| DEF 350.10 | SUBLETT, REUBEN | Lloyd B. Miller (see above) |
| DEF 350.11 | SUGAK, BEATRIZ | Lloyd B. Miller (see above) |
| DEF 351.1 | BERG, ROBERT | Lloyd B. Miller (see above) |
| DEF 351.2 | SUGAK, MARIE | Lloyd B. Miller (see above) |
| DEF 351.3 | SULLIVAN, BILL | Lloyd B. Miller (see above) |
| DEF 351.4 | SULLIVAN, MARK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 351.5          SULLIVAN, SHARON              Lloyd B. Miller
                                                 (see above)

DEF 351.6          SULLIVAN, WILLIAM JR.         Lloyd B. Miller
                                                 (see above)

DEF 351.7          SUMARIA, SALVADOR             Lloyd B. Miller
                                                 (see above)

DEF 351.8          SUMARIA, VICENTE              Lloyd B. Miller
                                                 (see above)

DEF 351.9          SUMMERS, CARY                 Lloyd B. Miller
                                                 (see above)

DEF 351.10         SUMMERS, JOYCE                Lloyd B. Miller
                                                 (see above)

DEF 351.11         SUNDER, ROBERT                Lloyd B. Miller
                                                 (see above)

DEF 352.1          BERG, RODNEY                  Lloyd B. Miller
                                                 (see above)

DEF 352.2          SUNRUNNER ALASKA CORP         Lloyd B. Miller
                                                 (see above)

DEF 352.3          SUTHERLAND, DONALD            Lloyd B. Miller
                                                 (see above)

DEF 352.4          SUYAT, REENATO                Lloyd B. Miller
                                                 (see above)

DEF 352.5          SUYDAM, FLOYD                 Lloyd B. Miller
                                                 (see above)

DEF 352.6          SUYDAM, GLENN                 Lloyd B. Miller
                                                 (see above)

DEF 352.7          SUYDAM, LORRAINE              Lloyd B. Miller
                                                 (see above)

DEF 352.8          SUYDAM, LOWELL                Lloyd B. Miller
                                                 (see above)

DEF 352.9          SUYDAM, STEVEN                Lloyd B. Miller
                                                 (see above)

DEF 352.10         SUYDAM, WESLEY                Lloyd B. Miller
                                                 (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

      Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 352.11      SWAN, VAN                       Lloyd B. Miller
                                                (see above)

DEF 353.1       BERG, TIM                       Lloyd B. Miller
                                                (see above)

DEF 353.2       SWANSON, ANDREW                 Lloyd B. Miller
                                                (see above)

DEF 353.3       SWANSON, ARTHUR                 Lloyd B. Miller
                                                (see above)

DEF 353.4       SWANSON, LOUIS                  Lloyd B. Miller
                                                (see above)

DEF 353.5       SWANSON, ROBERT                 Lloyd B. Miller
                                                (see above)

DEF 353.6       SWARTOUT, JULMA                 Lloyd B. Miller
                                                (see above)

DEF 353.7       SWATZELL, SAM                   Lloyd B. Miller
                                                (see above)

DEF 353.8       SWENSON, DARLENE                Lloyd B. Miller
                                                (see above)

DEF 353.9       SWENSON, DEBORAH                Lloyd B. Miller
                                                (see above)

DEF 353.10      SWENSON-HUCK, DEHLIA            Lloyd B. Miller
                                                (see above)

DEF 353.11      SWENSON, RICHARD                Lloyd B. Miller
                                                (see above)

DEF 354.1       BERGERON, MARI                  Lloyd B. Miller
                                                (see above)

DEF 354.2       SWETT, KATHERINE                Lloyd B. Miller
                                                (see above)

DEF 354.3       SWICK, CLEO                     Lloyd B. Miller
                                                (see above)

DEF 354.4       SWIGART, MYRON                  Lloyd B. Miller
                                                (see above)

DEF 354.5       SWOBODA, TIM                    Lloyd B. Miller
                                                (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 354.6 | SY, RENATO | Lloyd B. Miller (see above) |
| DEF 354.7 | SYHARATA, BOUN | Lloyd B. Miller (see above) |
| DEF 354.8 | SZERT, JOE | Lloyd B. Miller (see above) |
| DEF 354.9 | TABON, ANTONIA | Lloyd B. Miller (see above) |
| DEF 354.10 | TABON, ORLIE | Lloyd B. Miller (see above) |
| DEF 354.11 | TABOY, ANTONINA | Lloyd B. Miller (see above) |
| DEF 355.1 | BERGLUND, DENNIS | Lloyd B. Miller (see above) |
| DEF 355.2 | TABOY, SALVADOR | Lloyd B. Miller (see above) |
| DEF 355.3 | TABOY, TERESITA | Lloyd B. Miller (see above) |
| DEF 355.4 | TADINA, MANUEL | Lloyd B. Miller (see above) |
| DEF 355.5 | TAKALO, ALAN | Lloyd B. Miller (see above) |
| DEF 355.6 | TALBOTT, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 355.7 | TAMAR INC | Lloyd B. Miller (see above) |
| DEF 355.8 | TAMARRA, ERNESTO | Lloyd B. Miller (see above) |
| DEF 355.9 | TAMARRA, FIDEL | Lloyd B. Miller (see above) |
| DEF 355.10 | TAMARRA, MAGDALENA | Lloyd B. Miller (see above) |
| DEF 355.11 | TAMARRA, RESIE | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                               Counsel of Record:

| | | |
|---|---|---|
| DEF 356.1 | BERGSTROM, MAE | Lloyd B. Miller (see above) |
| DEF 356.2 | TAMARRA, ROMEO | Lloyd B. Miller (see above) |
| DEF 356.3 | TAN, LILIBETH | Lloyd B. Miller (see above) |
| DEF 356.4 | TANAPE, CHRIS | Lloyd B. Miller (see above) |
| DEF 356.5 | TANAPE, JENNIE | Lloyd B. Miller (see above) |
| DEF 356.6 | TANAPE, NICHOLAS | Lloyd B. Miller (see above) |
| DEF 356.7 | TANAPE, NICK | Lloyd B. Miller (see above) |
| DEF 356.8 | TANNER, ADELINA | Lloyd B. Miller (see above) |
| DEF 356.9 | TANNER, EMMA | Lloyd B. Miller (see above) |
| DEF 356.10 | TANNER, JAMES | Lloyd B. Miller (see above) |
| DEF 356.11 | TANNER, TERESA | Lloyd B. Miller (see above) |
| DEF 357.1 | BERING DEVELOPMENT CORP | Lloyd B. Miller (see above) |
| DEF 357.2 | TANNER, WALTER | Lloyd B. Miller (see above) |
| DEF 357.3 | TANZER, DORIS | Lloyd B. Miller (see above) |
| DEF 357.4 | TANZER, LLOYD | Lloyd B. Miller (see above) |
| DEF 357.5 | TAPLEY, CHRISTINA | Lloyd B. Miller (see above) |
| DEF 357.6 | TAPLEY, CHRISTINA (FOR ESTATE OF RICHARD TAPLEY) | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

DEF 357.7        TATITLEK CORP, THE                   Lloyd B. Miller
                                                      (see above)

DEF 357.8        TAURIAINEN, JASON                    Lloyd B. Miller
                                                      (see above)

DEF 357.9        TAURIAINEN, RICHARD                  Lloyd B. Miller
                                                      (see above)

DEF 357.10       TAUTIAINEN, ARTHUR                   Lloyd B. Miller
                                                      (see above)

DEF 357.11       TAYLOR, ALEC                         Lloyd B. Miller
                                                      (see above)

DEF 358.1        BERMUDO, CARMELITA                   Lloyd B. Miller
                                                      (see above)

DEF 358.2        TAYLOR, DORTHEA                      Lloyd B. Miller
                                                      (see above)

DEF 358.3        TAYLOR, LEROY                        Lloyd B. Miller
                                                      (see above)

DEF 358.4        TAYLOR, NANCY                        Lloyd B. Miller
                                                      (see above)

DEF 358.5        TAYLOR, RUSSELL                      Lloyd B. Miller
                                                      (see above)

DEF 358.6        TAYLOR, THOMAS                       Lloyd B. Miller
                                                      (see above)

DEF 358.7        TEJAPA, JUAN JR.                     Lloyd B. Miller
                                                      (see above)

DEF 358.8        TELA, FILIAGA                        Lloyd B. Miller
                                                      (see above)

DEF 358.9        TELEN, LARRY                         Lloyd B. Miller
                                                      (see above)

DEF 358.10       TEMPLE, LONNIE                       Lloyd B. Miller
                                                      (see above)

DEF 358.11       TEMPLE, LYNN                         Lloyd B. Miller
                                                      (see above)

DEF 359.1        BERNAL, LARRY                        Lloyd B. Miller
                                                      (see above)

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                  "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 359.2 | TEMPLE, RALPH | Lloyd B. Miller (see above) |
| DEF 359.3 | TEMPLE, SMITH | Lloyd B. Miller (see above) |
| DEF 359.4 | TEMPLE, THOMAS | Lloyd B. Miller (see above) |
| DEF 359.5 | TEMPLE, TOM | Lloyd B. Miller (see above) |
| DEF 359.6 | TENAGLIA, BRIAN | Lloyd B. Miller (see above) |
| DEF 359.7 | TENNISON, HELEN | Lloyd B. Miller (see above) |
| DEF 359.8 | TEPP, ROBERT | Lloyd B. Miller (see above) |
| DEF 359.9 | TEPP, ROSALIE | Lloyd B. Miller (see above) |
| DEF 359.10 | TERABASSO, JOSEPH | Lloyd B. Miller (see above) |
| DEF 359.11 | TESTARMATA, MARGARET | Lloyd B. Miller (see above) |
| DEF 360.1 | BERNARD, ROBERT | Lloyd B. Miller (see above) |
| DEF 360.2 | THIELE, OTTO | Lloyd B. Miller (see above) |
| DEF 360.3 | THIELE, THERESA | Lloyd B. Miller (see above) |
| DEF 360.4 | THOMAS, JACK | Lloyd B. Miller (see above) |
| DEF 360.5 | THOMAS, MICHAEL | Lloyd B. Miller (see above) |
| DEF 360.6 | THOMPSON, AGNES | Lloyd B. Miller (see above) |
| DEF 360.7 | THOMPSON, ERIC | Lloyd B. Miller (see above) |

```
┌─────────────────────────────────────────────────────────────────────┐
│           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA     │
│           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)  │
│                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"        │
├─────────────────────────────────────────────────────────────────────┤
│             Including terminated parties, excluding terminated counsel│
└─────────────────────────────────────────────────────────────────────┘
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 360.8 | THOMPSON, GRANT | Lloyd B. Miller (see above) |
| DEF 360.9 | THOMPSON, HARVEY | Lloyd B. Miller (see above) |
| DEF 360.10 | THOMPSON, HARVY | Lloyd B. Miller (see above) |
| DEF 360.11 | THOMPSON, JERRY | Lloyd B. Miller (see above) |
| DEF 361.1 | BERNHARDSON, GARY | Lloyd B. Miller (see above) |
| DEF 361.2 | THOMPSON, JOSEPH | Lloyd B. Miller (see above) |
| DEF 361.3 | THOMPSON, TOK | Lloyd B. Miller (see above) |
| DEF 361.4 | THORNE, CHARLES | Lloyd B. Miller (see above) |
| DEF 361.5 | THORNE, GERALD D. | Lloyd B. Miller (see above) |
| DEF 361.6 | THORNE, GERALD E. | Lloyd B. Miller (see above) |
| DEF 361.7 | THORNE, INA | Lloyd B. Miller (see above) |
| DEF 361.8 | THORNE, SCOTT | Lloyd B. Miller (see above) |
| DEF 361.9 | THORNTON, DAVID | Lloyd B. Miller (see above) |
| DEF 361.10 | TIEDEMAN, FRED | Lloyd B. Miller (see above) |
| DEF 361.11 | TIEDEMAN, FREDERICK SR. | Lloyd B. Miller (see above) |
| DEF 362.1 | BERNTSEN, HOWARD | Lloyd B. Miller (see above) |
| DEF 362.2 | TIEDEMAN, FREDRICH JR. | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 362.3 | TIEDEMAN, JESSIE | Lloyd B. Miller (see above) |
| DEF 362.4 | TIEDEMAN, LLOYD | Lloyd B. Miller (see above) |
| DEF 362.5 | TIEDEMAN, MIKE | Lloyd B. Miller (see above) |
| DEF 362.6 | TIEDEMAN, NATASHA | Lloyd B. Miller (see above) |
| DEF 362.7 | TIEDEMAN, NICK | Lloyd B. Miller (see above) |
| DEF 362.8 | TIEDEMAN, ONIKA | Lloyd B. Miller (see above) |
| DEF 362.9 | TIEDEMAN, VIOLA | Lloyd B. Miller (see above) |
| DEF 362.10 | TIEDMAN, FRED | Lloyd B. Miller (see above) |
| DEF 362.11 | TIKKA, ARNE | Lloyd B. Miller (see above) |
| DEF 363.1 | BERRY, STEVEN | Lloyd B. Miller (see above) |
| DEF 363.2 | TIKKA, GREGORY | Lloyd B. Miller (see above) |
| DEF 363.3 | TIKKA, MATTHEW | Lloyd B. Miller (see above) |
| DEF 363.4 | TIKKA, NATALIE | Lloyd B. Miller (see above) |
| DEF 363.5 | TIKKA, RUBIN | Lloyd B. Miller (see above) |
| DEF 363.6 | TIKKA, SHARON | Lloyd B. Miller (see above) |
| DEF 363.7 | TILLON, MARJORIE | Lloyd B. Miller (see above) |
| DEF 363.8 | TILLON, WILLIAM JR. | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 363.9 | TIMBERLINE INC | Lloyd B. Miller (see above) |
| DEF 363.10 | TINSLEY, ALICE | Lloyd B. Miller (see above) |
| DEF 363.11 | TIPIKIN, ALEXANDER | Lloyd B. Miller (see above) |
| DEF 364.1 | BICE, EVERETT | Lloyd B. Miller (see above) |
| DEF 364.2 | TIPIKIN, ANDY | Lloyd B. Miller (see above) |
| DEF 364.3 | TIPIKIN, GREG | Lloyd B. Miller (see above) |
| DEF 364.4 | TIPIKIN, PETE | Lloyd B. Miller (see above) |
| DEF 364.5 | TIRONA, JANET | Lloyd B. Miller (see above) |
| DEF 364.6 | TISDALL, DARRELL | Lloyd B. Miller (see above) |
| DEF 364.7 | TISDALL, JEAN | Lloyd B. Miller (see above) |
| DEF 364.8 | TISSUE, STEVE | Lloyd B. Miller (see above) |
| DEF 364.9 | TITCHENAL, ROBERT | Lloyd B. Miller (see above) |
| DEF 364.10 | TITCHENAL, SHIRLEY | Lloyd B. Miller (see above) |
| DEF 364.11 | TITTERINGTON, JESSE | Lloyd B. Miller (see above) |
| DEF 365.1 | BICKFORD, ANGELIQUE | Lloyd B. Miller (see above) |
| DEF 365.2 | TODD, CONNIE | Lloyd B. Miller (see above) |
| DEF 365.3 | TODD, LELAND | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 365.4 | TOKYO CHOKUHAN CO LTD | Lloyd B. Miller (see above) |
| DEF 365.5 | TOLENTINO, ROSALINA | Lloyd B. Miller (see above) |
| DEF 365.6 | TOLL, ROBERT | Lloyd B. Miller (see above) |
| DEF 365.7 | TOLMON, ALFEDZ | Lloyd B. Miller (see above) |
| DEF 365.8 | TOLVA, MARVIN | Lloyd B. Miller (see above) |
| DEF 365.9 | TOMRDLE, ARVO | Lloyd B. Miller (see above) |
| DEF 365.10 | TOMRDLE, LISA | Lloyd B. Miller (see above) |
| DEF 365.11 | TOMRDLE, THOMAS | Lloyd B. Miller (see above) |
| DEF 366.1 | BICKFORD, MARIE | Lloyd B. Miller (see above) |
| DEF 366.2 | TORGERSON, JACK | Lloyd B. Miller (see above) |
| DEF 366.3 | TORGERSON, VIRGINIA | Lloyd B. Miller (see above) |
| DEF 366.4 | TORGRAMSEN, CHARLES | Lloyd B. Miller (see above) |
| DEF 366.5 | TORGRAMSEN, PAUL | Lloyd B. Miller (see above) |
| DEF 366.6 | TORGRAMSEN, SIDNEY | Lloyd B. Miller (see above) |
| DEF 366.7 | TORGRAMSEN, SIG SR. | Lloyd B. Miller (see above) |
| DEF 366.8 | TOSTE, RAYMOND | Lloyd B. Miller (see above) |
| DEF 366.9 | TOTEMOFF, ALBY | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 366.10 | TOTEMOFF, CALVIN | Lloyd B. Miller (see above) |
| DEF 366.11 | TOTEMOFF, JAMES | Lloyd B. Miller (see above) |
| DEF 367.1 | BIERI, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 367.2 | TOTEMOFF, JERRY | Lloyd B. Miller (see above) |
| DEF 367.3 | TOTEMOFF, JOHN | Lloyd B. Miller (see above) |
| DEF 367.4 | TOTEMOFF, JUNE | Lloyd B. Miller (see above) |
| DEF 367.5 | TOTEMOFF, MAGGIE | Lloyd B. Miller (see above) |
| DEF 367.6 | TOTEMOFF, MARY | Lloyd B. Miller (see above) |
| DEF 367.7 | TOTEMOFF, MELIE | Lloyd B. Miller (see above) |
| DEF 367.8 | TOTEMOFF, MELVIN | Lloyd B. Miller (see above) |
| DEF 367.9 | TOTEMOFF, MICHAEL | Lloyd B. Miller (see above) |
| DEF 367.10 | TOTEMOFF, MICHAEL JR. | Lloyd B. Miller (see above) |
| DEF 367.11 | TOTEMOFF, MIKE | Lloyd B. Miller (see above) |
| DEF 368.1 | BIGGER, MARTHA | Lloyd B. Miller (see above) |
| DEF 368.2 | TOTEMOFF, RON | Lloyd B. Miller (see above) |
| DEF 368.3 | TOTEMOFF, SUSAN | Lloyd B. Miller (see above) |
| DEF 368.4 | TOTEMOFF, WAYNE | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 368.5 | TOTTEN, WILLIAM | Lloyd B. Miller (see above) |
| DEF 368.6 | TOWA AMERICA INC | Lloyd B. Miller (see above) |
| DEF 368.7 | TOWNE, ROBERT | Lloyd B. Miller (see above) |
| DEF 368.8 | TOWNSEND, FRANK | Lloyd B. Miller (see above) |
| DEF 368.9 | TOWNSEND, GEORGE | Lloyd B. Miller (see above) |
| DEF 368.10 | TOYAMA, GINES | Lloyd B. Miller (see above) |
| DEF 368.11 | TRAXINGER, DAREN | Lloyd B. Miller (see above) |
| DEF 369.1 | BILBEN, STEVE | Lloyd B. Miller (see above) |
| DEF 369.2 | TRAXINGER, PAUL | Lloyd B. Miller (see above) |
| DEF 369.3 | TRAXINGER, SANDRA | Lloyd B. Miller (see above) |
| DEF 369.4 | TREFEN, ALLEN | Lloyd B. Miller (see above) |
| DEF 369.5 | TREWYN, JOYCE | Lloyd B. Miller (see above) |
| DEF 369.6 | TRIDENT MARITIME INC | Lloyd B. Miller (see above) |
| DEF 369.7 | TROTTER, ROBERT | Lloyd B. Miller (see above) |
| DEF 369.8 | TRUHN, JEFFREY | Lloyd B. Miller (see above) |
| DEF 369.9 | TRUJILLO, MIKE SR. | Lloyd B. Miller (see above) |
| DEF 369.10 | TRUJILLO, VICKI SR. | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

             Including terminated parties, excluding terminated counsel
```

Parties of Record:                                        Counsel of Record:

| | | |
|---|---|---|
| DEF 369.11 | TRUNEH, YOHANNES | Lloyd B. Miller (see above) |
| DEF 370.1 | BILDERBACK, DANIEL | Lloyd B. Miller (see above) |
| DEF 370.2 | TUCKER, TINA | Lloyd B. Miller (see above) |
| DEF 370.3 | TUDY, MIKE | Lloyd B. Miller (see above) |
| DEF 370.4 | TUENGE, BRIAN | Lloyd B. Miller (see above) |
| DEF 370.5 | TULLOS, GERRY | Lloyd B. Miller (see above) |
| DEF 370.6 | TUNGATE, JIM | Lloyd B. Miller (see above) |
| DEF 370.7 | TUPPER, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 370.8 | TUSSEY, FELICIDAD | Lloyd B. Miller (see above) |
| DEF 370.9 | TUTTLE, SANDRA | Lloyd B. Miller (see above) |
| DEF 370.10 | TUTTLE, THOMAS | Lloyd B. Miller (see above) |
| DEF 370.11 | TVENSTRUP, STEVE | Lloyd B. Miller (see above) |
| DEF 371.1 | BILIRAN, INES | Lloyd B. Miller (see above) |
| DEF 371.2 | TYGERT, ALLAN | Lloyd B. Miller (see above) |
| DEF 371.3 | UALKUNIN, GRIGORY | Lloyd B. Miller (see above) |
| DEF 371.4 | ULATUS, LUIS | Lloyd B. Miller (see above) |
| DEF 371.5 | UMLAUF, ANDREW | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

    Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 371.6 | UMLAUF, PAUL | Lloyd B. Miller (see above) |
| DEF 371.7 | UMLAUF, SANDRA | Lloyd B. Miller (see above) |
| DEF 371.8 | UNTERSEHER, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 371.9 | UPIX FUR PRODUCTS | Lloyd B. Miller (see above) |
| DEF 371.10 | URATA, GILBERT | Lloyd B. Miller (see above) |
| DEF 371.11 | URE, TOM | Lloyd B. Miller (see above) |
| DEF 372.1 | BILIRAN, LEONOR | Lloyd B. Miller (see above) |
| DEF 372.2 | URSIN, DORA | Lloyd B. Miller (see above) |
| DEF 372.3 | USOLTSEFF, IVOLA | Lloyd B. Miller (see above) |
| DEF 372.4 | UTTER, CHRISTINA | Lloyd B. Miller (see above) |
| DEF 372.5 | UTTERSON, KENNETH | Lloyd B. Miller (see above) |
| DEF 372.6 | VAIL, DOUGLAS | Lloyd B. Miller (see above) |
| DEF 372.7 | VALAER, DAVID | Lloyd B. Miller (see above) |
| DEF 372.8 | VALDEZ, AMELIA | Lloyd B. Miller (see above) |
| DEF 372.9 | VALDEZ, AMELITA | Lloyd B. Miller (see above) |
| DEF 372.10 | VALDEZ, CHRISTALINO | Lloyd B. Miller (see above) |
| DEF 372.11 | VALDEZ, JOSELYN | Lloyd B. Miller (see above) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                      "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| DEF 373.1 | BILIRAN, MACARIO | Lloyd B. Miller (see above) |
|---|---|---|
| DEF 373.2 | VALDEZ, JUNE | Lloyd B. Miller (see above) |
| DEF 373.3 | VALDEZ NATIVE ASSOC INC | Lloyd B. Miller (see above) |
| DEF 373.4 | VALDEZ, NIDA | Lloyd B. Miller (see above) |
| DEF 373.5 | VALDEZ, ROSIE | Lloyd B. Miller (see above) |
| DEF 373.6 | VALDIVIA, CARLOS | Lloyd B. Miller (see above) |
| DEF 373.7 | VALIS, LEON | Lloyd B. Miller (see above) |
| DEF 373.8 | VALLADOLID, RODOLFO | Lloyd B. Miller (see above) |
| DEF 373.9 | VALLADOLID, SIMPLICIO | Lloyd B. Miller (see above) |
| DEF 373.10 | VALLANUEVA, JUANITA | Lloyd B. Miller (see above) |
| DEF 373.11 | VALLAR, FREDERICK | Lloyd B. Miller (see above) |
| DEF 374.1 | BILIRAN, PEDRO | Lloyd B. Miller (see above) |
| DEF 374.2 | VALLAR, MARIBETH | Lloyd B. Miller (see above) |
| DEF 374.3 | VALSTAD, TIMOTHY | Lloyd B. Miller (see above) |
| DEF 374.4 | VAN, MARK | Lloyd B. Miller (see above) |
| DEF 374.5 | VAN DEVERE, L. DYER | Lloyd B. Miller (see above) |
| DEF 374.6 | VAN DEVERE, LES | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

| | | |
|---|---|---|
| DEF 374.7 | VAN DRIESSCHE, MARC | Lloyd B. Miller (see above) |
| DEF 374.8 | VAN HOLLEBEKE, MIKE | Lloyd B. Miller (see above) |
| DEF 374.9 | VAN RYZIN, CHRIS | Lloyd B. Miller (see above) |
| DEF 374.10 | VAN SLAGEREN, MARTIN | Lloyd B. Miller (see above) |
| DEF 374.11 | VAN WINGERDEN, MARK | Lloyd B. Miller (see above) |
| DEF 375.1 | BISHOP, DENNIS | Lloyd B. Miller (see above) |
| DEF 375.2 | VANDEVERE, VANCE | Lloyd B. Miller (see above) |
| DEF 375.3 | VANDRIN, DAVID | Lloyd B. Miller (see above) |
| DEF 375.4 | VANDRIN, FELIPA | Lloyd B. Miller (see above) |
| DEF 375.5 | VANEK, STEVE | Lloyd B. Miller (see above) |
| DEF 375.6 | VANN, RICK | Lloyd B. Miller (see above) |
| DEF 375.7 | VANN, RICKY | Lloyd B. Miller (see above) |
| DEF 375.8 | VANWINKLE, MARY | Lloyd B. Miller (see above) |
| DEF 375.9 | VASAK, FRANK | Lloyd B. Miller (see above) |
| DEF 375.10 | VASILJEVIC, TOMISLAV | Lloyd B. Miller (see above) |
| DEF 375.11 | VASQUEZ, SANDRA | Lloyd B. Miller (see above) |
| DEF 376.1 | BJAZEVICH, TONY | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 376.2 | VASQUEZ, VIELMAN | Lloyd B. Miller (see above) |
| DEF 376.3 | VAUDRIN, FELIPA | Lloyd B. Miller (see above) |
| DEF 376.4 | VEERHUSEN, DAN | Lloyd B. Miller (see above) |
| DEF 376.5 | VEERHUSEN, DEBORAH | Lloyd B. Miller (see above) |
| DEF 376.6 | VELASCO, ROSEND JR. | Lloyd B. Miller (see above) |
| DEF 376.7 | VELEZ, ENGRACIA | Lloyd B. Miller (see above) |
| DEF 376.8 | VERDERAME, ROBERT | Lloyd B. Miller (see above) |
| DEF 376.9 | VERSTEEG, JAKE | Lloyd B. Miller (see above) |
| DEF 376.10 | VEST, BARRY | Lloyd B. Miller (see above) |
| DEF 376.11 | VEST, HEATHER | Lloyd B. Miller (see above) |
| DEF 377.1 | BJOLSTAD, JAN | Lloyd B. Miller (see above) |
| DEF 377.2 | VEST, ROBERT | Lloyd B. Miller (see above) |
| DEF 377.3 | VIADO, ERLINA | Lloyd B. Miller (see above) |
| DEF 377.4 | VIADO, WILSON | Lloyd B. Miller (see above) |
| DEF 377.5 | VICTA, MARCIAL | Lloyd B. Miller (see above) |
| DEF 377.6 | VILLA, FREDERICK | Lloyd B. Miller (see above) |
| DEF 377.7 | VILLAESTER, BERNARD | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 377.8 | VILLAESTER, TRINIDAD | Lloyd B. Miller (see above) |
| DEF 377.9 | PORT GRAHAM, VILLAGE OF | Lloyd B. Miller (see above) |
| DEF 377.10 | VILLAGRANA, JOSE | Lloyd B. Miller (see above) |
| DEF 377.11 | VILLARAM, CREVEM | Lloyd B. Miller (see above) |
| DEF 378.1 | BLACK, ROBERT | Lloyd B. Miller (see above) |
| DEF 378.2 | VILLARAN, SALVACION | Lloyd B. Miller (see above) |
| DEF 378.3 | VIN LUAN, ANASTACIO JR. | Lloyd B. Miller (see above) |
| DEF 378.4 | VINAS, ANENCIO | Lloyd B. Miller (see above) |
| DEF 378.5 | VINZANT, BOB | Lloyd B. Miller (see above) |
| DEF 378.6 | VINZON, JOSESITO | Lloyd B. Miller (see above) |
| DEF 378.7 | VLASOFF, AURORA | Lloyd B. Miller (see above) |
| DEF 378.8 | VLASOFF, ED | Lloyd B. Miller (see above) |
| DEF 378.9 | VLASOFF, FRED JR. | Lloyd B. Miller (see above) |
| DEF 378.10 | VLASOFF, JOHN | Lloyd B. Miller (see above) |
| DEF 378.11 | VLASOFF, KENNETH L. | Lloyd B. Miller (see above) |
| DEF 379.1 | BLACK, WILLIAM | Lloyd B. Miller (see above) |
| DEF 379.2 | VLASOFF, KENNETH W. | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 379.3        VLASOFF, MARTHA            Lloyd B. Miller
                                            (see above)

DEF 379.4        VLASOFF, NORMAN            Lloyd B. Miller
                                            (see above)

DEF 379.5        VLASOFF, ROBERT            Lloyd B. Miller
                                            (see above)

DEF 379.6        VLASSOFF, EDWARD           Lloyd B. Miller
                                            (see above)

DEF 379.7        VOLESKY, FRANCIS           Lloyd B. Miller
                                            (see above)

DEF 379.8        WADDELL, DALE II           Lloyd B. Miller
                                            (see above)

DEF 379.9        WADE, DAVID                Lloyd B. Miller
                                            (see above)

DEF 379.10       WADE, JOHN                 Lloyd B. Miller
                                            (see above)

DEF 379.11       WADE, RICHARD              Lloyd B. Miller
                                            (see above)

DEF 380.1        BLACKARD, DAN              Lloyd B. Miller
                                            (see above)

DEF 380.2        WADE, RUSSELL              Lloyd B. Miller
                                            (see above)

DEF 380.3        WAGGONER, CHAD             Lloyd B. Miller
                                            (see above)

DEF 380.4        WAGGONER, D'ANN            Lloyd B. Miller
                                            (see above)

DEF 380.5        WAGGONER, HANS             Lloyd B. Miller
                                            (see above)

DEF 380.6        WAGNER, KYLE               Lloyd B. Miller
                                            (see above)

DEF 380.7        WAGNER, MARK               Lloyd B. Miller
                                            (see above)

DEF 380.8        WAGNER, ROGER              Lloyd B. Miller
                                            (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 380.9 | WAGONER, THOMAS | Lloyd B. Miller (see above) |
| DEF 380.10 | WAHRER, AUGUST | Lloyd B. Miller (see above) |
| DEF 380.11 | WALDSMITH, DARWIN | Lloyd B. Miller (see above) |
| DEF 381.1 | BLACKARD, JOE | Lloyd B. Miller (see above) |
| DEF 381.2 | WALDSMITH, KAYE | Lloyd B. Miller (see above) |
| DEF 381.3 | WALDSMITH, RONALD | Lloyd B. Miller (see above) |
| DEF 381.4 | WALKER, DIANA | Lloyd B. Miller (see above) |
| DEF 381.5 | WALKER, ELBRIDGE | Lloyd B. Miller (see above) |
| DEF 381.6 | WALKER, JEANNE | Lloyd B. Miller (see above) |
| DEF 381.7 | WALKER, JOSEPH | Lloyd B. Miller (see above) |
| DEF 381.8 | WALKER, KEVIN | Lloyd B. Miller (see above) |
| DEF 381.9 | WALKER, LARRY | Lloyd B. Miller (see above) |
| DEF 381.10 | WALKER, ROBERT | Lloyd B. Miller (see above) |
| DEF 381.11 | WALKER, THOMAS | Lloyd B. Miller (see above) |
| DEF 382.1 | BLACKLER, JERRY | Lloyd B. Miller (see above) |
| DEF 382.2 | WALKER, TOM | Lloyd B. Miller (see above) |
| DEF 382.3 | WALKER, WILLIAM | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                  "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

             Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 382.4 | WALLACE, LINDA | Lloyd B. Miller (see above) |
| DEF 382.5 | WALLACE, MATTHEW | Lloyd B. Miller (see above) |
| DEF 382.6 | WALLI, ERO | Lloyd B. Miller (see above) |
| DEF 382.7 | WALLIN, DWAIN | Lloyd B. Miller (see above) |
| DEF 382.8 | WALLIN, LEON | Lloyd B. Miller (see above) |
| DEF 382.9 | WALLIN, ROGER | Lloyd B. Miller (see above) |
| DEF 382.10 | WALLS, JAMES | Lloyd B. Miller (see above) |
| DEF 382.11 | WALRUS FISHERIES LTD | Lloyd B. Miller (see above) |
| DEF 383.1 | BLAKE, BRANDON | Lloyd B. Miller (see above) |
| DEF 383.2 | WALTERS, LISA | Lloyd B. Miller (see above) |
| DEF 383.3 | WALTERS, STEVE | Lloyd B. Miller (see above) |
| DEF 383.4 | WALTRIP, LARRY | Lloyd B. Miller (see above) |
| DEF 383.5 | WANTUCH, ALBERT | Lloyd B. Miller (see above) |
| DEF 383.6 | WANTUCH, LOLA | Lloyd B. Miller (see above) |
| DEF 383.7 | WARD, BERNIE | Lloyd B. Miller (see above) |
| DEF 383.8 | WARD, LONA | Lloyd B. Miller (see above) |
| DEF 383.9 | WARNER, RANDALL | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 383.10          WARNER, ROBERT                    Lloyd B. Miller
                                                      (see above)

DEF 383.11          WARRA, RICK                       Lloyd B. Miller
                                                      (see above)

DEF 384.1           BLAKE, JAMES                      Lloyd B. Miller
                                                      (see above)

DEF 384.2           WATERBURY, ANNA                   Lloyd B. Miller
                                                      (see above)

DEF 384.3           WATERBURY, ANTHONY                Lloyd B. Miller
                                                      (see above)

DEF 384.4           WATERBURY, GEORGE                 Lloyd B. Miller
                                                      (see above)

DEF 384.5           WATERBURY, RAYMOND L.             Lloyd B. Miller
                                                      (see above)

DEF 384.6           WATERBURY, RAYMOND LEE            Lloyd B. Miller
                                                      (see above)

DEF 384.7           WATERER, RYAN                     Lloyd B. Miller
                                                      (see above)

DEF 384.8           WATERER, TAMI                     Lloyd B. Miller
                                                      (see above)

DEF 384.9           WATERFIELD ENGINEERING ASSOC INC  Lloyd B. Miller
                                                      (see above)

DEF 384.10          WATERFIELD, HENRY                 Lloyd B. Miller
                                                      (see above)

DEF 384.11          WATKINS, WADE                     Lloyd B. Miller
                                                      (see above)

DEF 385.1           BLAKE, PETER                      Lloyd B. Miller
                                                      (see above)

DEF 385.2           WATSON, DAVID                     Lloyd B. Miller
                                                      (see above)

DEF 385.3           WATSON, DAWNITA                   Lloyd B. Miller
                                                      (see above)

DEF 385.4           WATSON, ROBERT                    Lloyd B. Miller
                                                      (see above)

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

            Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 385.5 | WEAVER, JIMMY | Lloyd B. Miller (see above) |
| DEF 385.6 | WEBB, STEPHEN | Lloyd B. Miller (see above) |
| DEF 385.7 | WEBB, TRUDY | Lloyd B. Miller (see above) |
| DEF 385.8 | WEBBER, BARBARA | Lloyd B. Miller (see above) |
| DEF 385.9 | WEBBER, IRENE | Lloyd B. Miller (see above) |
| DEF 385.10 | WEBBER, JAMES JR. | Lloyd B. Miller (see above) |
| DEF 385.11 | WEBBER, MICHAEL | Lloyd B. Miller (see above) |
| DEF 386.1 | BLAKE, SCOTT | Lloyd B. Miller (see above) |
| DEF 386.2 | WEBBER, WILLIAM SR. | Lloyd B. Miller (see above) |
| DEF 386.3 | WEGDAHL, ROBERT | Lloyd B. Miller (see above) |
| DEF 386.4 | WEGDAHL, ROCHNE | Lloyd B. Miller (see above) |
| DEF 386.5 | WEIDNER, ANA | Lloyd B. Miller (see above) |
| DEF 386.6 | WEIDNER, PHILLIP P. | Lloyd B. Miller (see above) |
| DEF 386.7 | WEIDNER, PHILIP R. (A MINOR) | Lloyd B. Miller (see above) |
| DEF 386.8 | WEISS, EARL | Lloyd B. Miller (see above) |
| DEF 386.9 | WELCH, JEFF | Lloyd B. Miller (see above) |
| DEF 386.10 | WELLS BROTHERS INC | Lloyd B. Miller (see above) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 386.11 | WELLS, DAVID | Lloyd B. Miller (see above) |
| DEF 387.1 | BLAKE, WILLIAM | Lloyd B. Miller (see above) |
| DEF 387.2 | WELLS, JAMES | Lloyd B. Miller (see above) |
| DEF 387.3 | WELLS, JASON | Lloyd B. Miller (see above) |
| DEF 387.4 | WELLS, JULIE | Lloyd B. Miller (see above) |
| DEF 387.5 | WELLS, MIKE | Lloyd B. Miller (see above) |
| DEF 387.6 | WELLS, SCOTT | Lloyd B. Miller (see above) |
| DEF 387.7 | WELLS, TED | Lloyd B. Miller (see above) |
| DEF 387.8 | WENCESLAO, PAZ | Lloyd B. Miller (see above) |
| DEF 387.9 | WENTZ, PHILLIP "SCOTT" | Lloyd B. Miller (see above) |
| DEF 387.10 | WEST, GINA | Lloyd B. Miller (see above) |
| DEF 387.11 | WEST, JOHN | Lloyd B. Miller (see above) |
| DEF 388.1 | BLAKENSHIP, CARL | Lloyd B. Miller (see above) |
| DEF 388.2 | WEST, TAMI | Lloyd B. Miller (see above) |
| DEF 388.3 | WEST, WILLIAM | Lloyd B. Miller (see above) |
| DEF 388.4 | WESTERHOLM, GERALD | Lloyd B. Miller (see above) |
| DEF 388.5 | WESTERLUND, DOUG | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 388.6 | WESTERN, TONY | Lloyd B. Miller (see above) |
| DEF 388.7 | WETZEL, CARROLL | Lloyd B. Miller (see above) |
| DEF 388.8 | WHEELER, CHRISTOPHER | Lloyd B. Miller (see above) |
| DEF 388.9 | WHEELER, DAISY | Lloyd B. Miller (see above) |
| DEF 388.10 | WHEELER, DAVE | Lloyd B. Miller (see above) |
| DEF 388.11 | WHEELER, LARA | Lloyd B. Miller (see above) |
| DEF 389.1 | BLANCHARD, DAVID | Lloyd B. Miller (see above) |
| DEF 389.2 | WHEELER, LLOYD | Lloyd B. Miller (see above) |
| DEF 389.3 | WHEELER, TISHA | Lloyd B. Miller (see above) |
| DEF 389.4 | WHEELER, WESLEY | Lloyd B. Miller (see above) |
| DEF 389.5 | WHITE, RALPH | Lloyd B. Miller (see above) |
| DEF 389.6 | WHITE, RONALD | Lloyd B. Miller (see above) |
| DEF 389.7 | WHITE, THOMAS | Lloyd B. Miller (see above) |
| DEF 389.8 | WHITLEY, DAVID | Lloyd B. Miller (see above) |
| DEF 389.9 | WHITTEKER, LOYD | Lloyd B. Miller (see above) |
| DEF 389.10 | WHITTIER SEAFOODS INC | Lloyd B. Miller (see above) |
| DEF 389.11 | WICHERS, DAVE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 390.1        BLANCHARD, GARLAND              Lloyd B. Miller
                                                 (see above)

DEF 390.2        WICHERS, JO ANN                 Lloyd B. Miller
                                                 (see above)

DEF 390.3        WICKERSHAM, ANNE                Lloyd B. Miller
                                                 (see above)

DEF 390.4        WICKERSHAM, JAMES               Lloyd B. Miller
                                                 (see above)

DEF 390.5        WICKERSHAM, MICHAEL             Lloyd B. Miller
                                                 (see above)

DEF 390.6        WICKHAM, DELL                   Lloyd B. Miller
                                                 (see above)

DEF 390.7        WIDMAN, JOANNE                  Lloyd B. Miller
                                                 (see above)

DEF 390.8        WIDMAN, JOSEPH                  Lloyd B. Miller
                                                 (see above)

DEF 390.9        WIDMRK, AE                      Lloyd B. Miller
                                                 (see above)

DEF 390.10       WIESE, HENRY                    Lloyd B. Miller
                                                 (see above)

DEF 390.11       WIESE, PAM                      Lloyd B. Miller
                                                 (see above)

DEF 391.1        BLANCHARD, HORACE               Lloyd B. Miller
                                                 (see above)

DEF 391.2        WIESE, ROBERT                   Lloyd B. Miller
                                                 (see above)

DEF 391.3        WIGHT, JAMELA                   Lloyd B. Miller
                                                 (see above)

DEF 391.4        WIGHT, SCOTT                    Lloyd B. Miller
                                                 (see above)

DEF 391.5        WIK, ALDRED                     Lloyd B. Miller
                                                 (see above)

DEF 391.6        WIK, HAROLD                     Lloyd B. Miller
                                                 (see above)

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

                Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 391.7 | WIK, RALPH | Lloyd B. Miller (see above) |
| DEF 391.8 | WIK, SHANE | Lloyd B. Miller (see above) |
| DEF 391.9 | WIKA, LEROY | Lloyd B. Miller (see above) |
| DEF 391.10 | WILBUR, VINCE | Lloyd B. Miller (see above) |
| DEF 391.11 | WILCOX, CAROL | Lloyd B. Miller (see above) |
| DEF 392.1 | BLANCHARD, LAURA | Lloyd B. Miller (see above) |
| DEF 392.2 | WILKES, CHARLES | Lloyd B. Miller (see above) |
| DEF 392.3 | WILLIAMS, ADAM | Lloyd B. Miller (see above) |
| DEF 392.4 | WILLIAMS, BRUCE | Lloyd B. Miller (see above) |
| DEF 392.5 | WILLIAMS, CATHLEEN | Lloyd B. Miller (see above) |
| DEF 392.6 | WILLIAMS, DUKE | Lloyd B. Miller (see above) |
| DEF 392.7 | WILLIAMS, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 392.8 | WILLIAMS, ETHAN | Lloyd B. Miller (see above) |
| DEF 392.9 | WILLIAMS, GREGORY | Lloyd B. Miller (see above) |
| DEF 392.10 | WILLIAMS, IAN | Lloyd B. Miller (see above) |
| DEF 392.11 | WILLIAMS, IVAN | Lloyd B. Miller (see above) |
| DEF 393.1 | BLANCHARD, LORENA | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                          Counsel of Record:

| DEF 393.2 | WILLIAMS, JEANNIE | Lloyd B. Miller (see above) |
| DEF 393.3 | WILLIAMS, LYDIA | Lloyd B. Miller (see above) |
| DEF 393.4 | WILLIAMS, MAMIE | Lloyd B. Miller (see above) |
| DEF 393.5 | WILLIAMS, MICHAEL | Lloyd B. Miller (see above) |
| DEF 393.6 | WILLIAMS, MICHELLE | Lloyd B. Miller (see above) |
| DEF 393.7 | WILLIAMS, MORGAN | Lloyd B. Miller (see above) |
| DEF 393.8 | WILLIAMS, NORMAN | Lloyd B. Miller (see above) |
| DEF 393.9 | WILLIAMS, RENATE | Lloyd B. Miller (see above) |
| DEF 393.10 | WILLIAMS, ROBERT | Lloyd B. Miller (see above) |
| DEF 393.11 | WILLIAMS, RUSSELL | Lloyd B. Miller (see above) |
| DEF 394.1 | BLANCHARD, MARILYN | Lloyd B. Miller (see above) |
| DEF 394.2 | WILLIAMS, SHANNON | Lloyd B. Miller (see above) |
| DEF 394.3 | WILLIAMS, SHAWNA | Lloyd B. Miller (see above) |
| DEF 394.4 | WILLIAMS, SHIRLEY | Lloyd B. Miller (see above) |
| DEF 394.5 | WILLIAMS, WILLIAM | Lloyd B. Miller (see above) |
| DEF 394.6 | WILLIAMS, ZACHERY | Lloyd B. Miller (see above) |
| DEF 394.7 | WILLIAMSON, JAMES | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
              "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

          Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 394.8 | WILLIAMSON, MICHAEL | Lloyd B. Miller (see above) |
| DEF 394.9 | WILLIAMSON, RICHARD | Lloyd B. Miller (see above) |
| DEF 394.10 | WILLIAMSON, SHALENE | Lloyd B. Miller (see above) |
| DEF 394.11 | WILLIAMSON, THADDEUS | Lloyd B. Miller (see above) |
| DEF 395.1 | BLANCO, JENNY | Lloyd B. Miller (see above) |
| DEF 395.2 | WILLIS, SHANNON | Lloyd B. Miller (see above) |
| DEF 395.3 | WILLS, JERRE | Lloyd B. Miller (see above) |
| DEF 395.4 | WILLS, WINNIE | Lloyd B. Miller (see above) |
| DEF 395.5 | WILSON, ALBERT | Lloyd B. Miller (see above) |
| DEF 395.6 | WILSON, ALBERT W. | Lloyd B. Miller (see above) |
| DEF 395.7 | WILSON, CHARLES | Lloyd B. Miller (see above) |
| DEF 395.8 | WILSON, DANIEL | Lloyd B. Miller (see above) |
| DEF 395.9 | WILSON, JOSEPH | Lloyd B. Miller (see above) |
| DEF 395.10 | WILSON, JULIE | Lloyd B. Miller (see above) |
| DEF 395.11 | WILSON, KIRK | Lloyd B. Miller (see above) |
| DEF 396.1 | BLANCO, REYMUNDO | Lloyd B. Miller (see above) |
| DEF 396.2 | WILSON, WAYNE SR. | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 396.3 | WINKELMANN, HOWARD | Lloyd B. Miller (see above) |
| DEF 396.4 | WINN, DANIEL | Lloyd B. Miller (see above) |
| DEF 396.5 | WINN, JUDITH | Lloyd B. Miller (see above) |
| DEF 396.6 | WINNINGHAM, MARK | Lloyd B. Miller (see above) |
| DEF 396.7 | WINNINGHAM, ROBERT | Lloyd B. Miller (see above) |
| DEF 396.8 | WINSLOW, ERIC | Lloyd B. Miller (see above) |
| DEF 396.9 | WISKI, VALERIE | Lloyd B. Miller (see above) |
| DEF 396.10 | WISNER, HUGH | Lloyd B. Miller (see above) |
| DEF 396.11 | WITBRO, ERVIN | Lloyd B. Miller (see above) |
| DEF 397.1 | BLANCO, ROWENA | Lloyd B. Miller (see above) |
| DEF 397.2 | WITMAN, ROBERT | Lloyd B. Miller (see above) |
| DEF 397.3 | WITT, DAVIENAA | Lloyd B. Miller (see above) |
| DEF 397.4 | WITT, JAMES | Lloyd B. Miller (see above) |
| DEF 397.5 | WOLF-RAY INC | Lloyd B. Miller (see above) |
| DEF 397.6 | WOLFE, RALPH | Lloyd B. Miller (see above) |
| DEF 397.7 | WOOD, CHELSEY | Lloyd B. Miller (see above) |
| DEF 397.8 | WOOD, CLYDE JR. | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

             Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 397.9 | WOOD, DARRELL | Lloyd B. Miller (see above) |
| DEF 397.10 | WOOD, DARWIN | Lloyd B. Miller (see above) |
| DEF 397.11 | WOOD, ELWYN | Lloyd B. Miller (see above) |
| DEF 398.1 | BLANCO, RUTH | Lloyd B. Miller (see above) |
| DEF 398.2 | WOOD, KENNETH | Lloyd B. Miller (see above) |
| DEF 398.3 | WOOD, NORMAN | Lloyd B. Miller (see above) |
| DEF 398.4 | WOOD, SCOTT | Lloyd B. Miller (see above) |
| DEF 398.5 | WOOD, STEVE | Lloyd B. Miller (see above) |
| DEF 398.6 | WOODBINE ALASKA FISH CO | Lloyd B. Miller (see above) |
| DEF 398.7 | WOODEN, GENE | Lloyd B. Miller (see above) |
| DEF 398.8 | WOODHEAD, DALE | Lloyd B. Miller (see above) |
| DEF 398.9 | WOODHEAD, TERRY | Lloyd B. Miller (see above) |
| DEF 398.10 | WOODHEAD, WAYNE | Lloyd B. Miller (see above) |
| DEF 398.11 | WOODS, ARTHUR | Lloyd B. Miller (see above) |
| DEF 399.1 | BLANKENSHIP, CARL | Lloyd B. Miller (see above) |
| DEF 399.2 | WOODS, CLYDE | Lloyd B. Miller (see above) |
| DEF 399.3 | WOODS, IRENE | Lloyd B. Miller (see above) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
               "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

          Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

| | | |
|---|---|---|
| DEF 399.4 | WOODS, PARKER | Lloyd B. Miller<br>(see above) |
| DEF 399.5 | WORLDWIDE EXPEDITIONS LTD | Lloyd B. Miller<br>(see above) |
| DEF 399.6 | WORTHINGTON, MICHAEL | Lloyd B. Miller<br>(see above) |
| DEF 399.7 | WRIGHT, PATRICIA | Lloyd B. Miller<br>(see above) |
| DEF 399.8 | WRIGHT, RICHARD | Lloyd B. Miller<br>(see above) |
| DEF 399.9 | WRIGHT, SETH | Lloyd B. Miller<br>(see above) |
| DEF 399.10 | WULLGER, MIKEAL | Lloyd B. Miller<br>(see above) |
| DEF 399.11 | WYATT, KEVIN | Lloyd B. Miller<br>(see above) |
| DEF 400.1 | BLEVINS, FREDDIE | Lloyd B. Miller<br>(see above) |
| DEF 400.2 | WYDRA, JERRY | Lloyd B. Miller<br>(see above) |
| DEF 400.3 | YAGIE, JERRY | Lloyd B. Miller<br>(see above) |
| DEF 400.4 | YAGIE, MARVIN | Lloyd B. Miller<br>(see above) |
| DEF 400.5 | YAKUNIN, GRIGORY | Lloyd B. Miller<br>(see above) |
| DEF 400.6 | YAKUNIN, NIKOLAI | Lloyd B. Miller<br>(see above) |
| DEF 400.7 | YAKUNIN, VICTOR | Lloyd B. Miller<br>(see above) |
| DEF 400.8 | YAMBAO, PETERNO VARGAS | Lloyd B. Miller<br>(see above) |
| DEF 400.9 | YATES, JEFF | Lloyd B. Miller<br>(see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 400.10 | YATSIK, CLARK | Lloyd B. Miller (see above) |
| DEF 400.11 | YATSIK, LAQUITA | Lloyd B. Miller (see above) |
| DEF 401.1 | BLOSSOM, DEBRA | Lloyd B. Miller (see above) |
| DEF 401.2 | YATSIK, PAUL | Lloyd B. Miller (see above) |
| DEF 401.3 | YBANEZ, ALLAN | Lloyd B. Miller (see above) |
| DEF 401.4 | YEITER, GERALD, ESTATE OF | Lloyd B. Miller (see above) |
| DEF 401.5 | YERRINGTON, LUBA | Lloyd B. Miller (see above) |
| DEF 401.6 | YOAKUM, CHARLOTTE | Lloyd B. Miller (see above) |
| DEF 401.7 | YORK, BETTY | Lloyd B. Miller (see above) |
| DEF 401.8 | YOST, MIKE | Lloyd B. Miller (see above) |
| DEF 401.9 | YOST, SCOTT | Lloyd B. Miller (see above) |
| DEF 401.10 | YOST, WILLIAM | Lloyd B. Miller (see above) |
| DEF 401.11 | YOUNG, ALBERT | Lloyd B. Miller (see above) |
| DEF 402.1 | BLOSSOM, DIANA | Lloyd B. Miller (see above) |
| DEF 402.2 | YOUNG, ANNA | Lloyd B. Miller (see above) |
| DEF 402.3 | YOUNG, THOMAS SR. | Lloyd B. Miller (see above) |
| DEF 402.4 | YOUNG, TOM | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 402.5 | YOUNG, VILMA | Lloyd B. Miller (see above) |
| DEF 402.6 | YOUNGS, ROBERT | Lloyd B. Miller (see above) |
| DEF 402.7 | YOUNKER, ALAN | Lloyd B. Miller (see above) |
| DEF 402.8 | YOUNKER, CHAD | Lloyd B. Miller (see above) |
| DEF 402.9 | YOUNKER, TODD | Lloyd B. Miller (see above) |
| DEF 402.10 | YOURA, FREDRIC | Lloyd B. Miller (see above) |
| DEF 402.11 | YUTH, DEBORAH | Lloyd B. Miller (see above) |
| DEF 403.1 | BLOSSOM, DOUGLAS JR. | Lloyd B. Miller (see above) |
| DEF 403.2 | YUTH, GEORGE | Lloyd B. Miller (see above) |
| DEF 403.3 | YUTH, GLADYS | Lloyd B. Miller (see above) |
| DEF 403.4 | YUTH, HAROLD | Lloyd B. Miller (see above) |
| DEF 403.5 | YUTH, HARRY | Lloyd B. Miller (see above) |
| DEF 403.6 | YUTH, HARTLEY | Lloyd B. Miller (see above) |
| DEF 403.7 | ZACHAU, MICHAEL | Lloyd B. Miller (see above) |
| DEF 403.8 | ZACKAR, JOHN | Lloyd B. Miller (see above) |
| DEF 403.9 | ZANAS, EDWARD | Lloyd B. Miller (see above) |
| DEF 403.10 | ZANTEK, DAN | Lloyd B. Miller (see above) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                    "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 403.11 | ZAPAKYNIUK, GREGORY | Lloyd B. Miller (see above) |
| DEF 404.1 | BLOSSOM, DOUGLAS SR. | Lloyd B. Miller (see above) |
| DEF 404.2 | ZAPPA, JOHN | Lloyd B. Miller (see above) |
| DEF 404.3 | ZAREMBA, JOSEPH | Lloyd B. Miller (see above) |
| DEF 404.4 | ZAREMBA, PETER | Lloyd B. Miller (see above) |
| DEF 404.5 | ZEINE, ZENAS | Lloyd B. Miller (see above) |
| DEF 404.6 | ZENUHIN, ALEX | Lloyd B. Miller (see above) |
| DEF 404.7 | ZENUHIN, MAKAR | Lloyd B. Miller (see above) |
| DEF 404.8 | ZENUHIN, MIKE | Lloyd B. Miller (see above) |
| DEF 404.9 | ZIMMERMAN,  LINDA | Lloyd B. Miller (see above) |
| DEF 404.10 | ZIMMERMAN, MARC | Lloyd B. Miller (see above) |
| DEF 404.11 | ZULKANYCZ, DANIEL | Lloyd B. Miller (see above) |
| DEF 405.1 | BLOSSOM, KATY | Lloyd B. Miller (see above) |
| DEF 405.2 | ZULKANYCZ, ROMAYNE | Lloyd B. Miller (see above) |
| DEF 405.3 | ZUNUHN, ALEX | Lloyd B. Miller (see above) |
| DEF 406.1 | BLOSSOM, MARY | Lloyd B. Miller (see above) |
| DEF 407.1 | BLOSSOM, MITZI | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 408.1 | BLUE, JIM | Lloyd B. Miller (see above) |
| DEF 409.1 | BLUE STAR AQUACULTURE | Lloyd B. Miller (see above) |
| DEF 410.1 | BOBIE, JACK JR. | Lloyd B. Miller (see above) |
| DEF 411.1 | BODNOV, MARK | Lloyd B. Miller (see above) |
| DEF 412.1 | BODUNOV, STEVEN | Lloyd B. Miller (see above) |
| DEF 413.1 | BOGARD, ROBIN | Lloyd B. Miller (see above) |
| DEF 414.1 | BOGOLAN, JUAN | Lloyd B. Miller (see above) |
| DEF 415.1 | BOIES, ROBERT | Lloyd B. Miller (see above) |
| DEF 416.1 | BOLD, SONIA | Lloyd B. Miller (see above) |
| DEF 417.1 | BONIFACIO, VICENTE | Lloyd B. Miller (see above) |
| DEF 418.1 | BOOCI, JOHN | Lloyd B. Miller (see above) |
| DEF 419.1 | BOONE, EDWARD JR. | Lloyd B. Miller (see above) |
| DEF 420.1 | BOONE, VIRGINIA | Lloyd B. Miller (see above) |
| DEF 421.1 | BOOREN, JOHN | Lloyd B. Miller (see above) |
| DEF 422.1 | BOOTE, BERNARD | Lloyd B. Miller (see above) |
| DEF 423.1 | BORODKIN, GLENN | Lloyd B. Miller (see above) |
| DEF 424.1 | BORODKIN, NICK | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                     Counsel of Record:

DEF 425.1          BORODKIN, SOPHIA                     Lloyd B. Miller
                                                        (see above)

DEF 426.1          BORU, PAUL                           Lloyd B. Miller
                                                        (see above)

DEF 427.1          BORU, UVO                            Lloyd B. Miller
                                                        (see above)

DEF 428.1          BOS, RANDY                           Lloyd B. Miller
                                                        (see above)

DEF 429.1          BOSKAFSKY, MICHAEL                   Lloyd B. Miller
                                                        (see above)

DEF 430.1          BOSKOFSKY, ANDY                      Lloyd B. Miller
                                                        (see above)

DEF 431.1          BOSKOFSKY, CHRISTOPHER               Lloyd B. Miller
                                                        (see above)

DEF 432.1          BOSKOFSKY, RICHARD                   Lloyd B. Miller
                                                        (see above)

DEF 433.1          BOSKOWSKY, DICK                      Lloyd B. Miller
                                                        (see above)

DEF 434.1          BOSSERT, DONALD                      Lloyd B. Miller
                                                        (see above)

DEF 435.1          BOVICH, WALTER                       Lloyd B. Miller
                                                        (see above)

DEF 436.1          BOWDEN, TAMARA                       Lloyd B. Miller
                                                        (see above)

DEF 437.1          BOWDEN, THOMAS JR.                   Lloyd B. Miller
                                                        (see above)

DEF 438.1          BOWER, CATHERINE                     Lloyd B. Miller
                                                        (see above)

DEF 439.1          BOWER, RON                           Lloyd B. Miller
                                                        (see above)

DEF 440.1          BOWERS, DANIEL                       Lloyd B. Miller
                                                        (see above)

DEF 441.1          BOYD, G.J.                           Lloyd B. Miller
                                                        (see above)

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                 "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 442.1 | BOZINOFF, BEN | Lloyd B. Miller (see above) |
| DEF 443.1 | BOZINOFF, KEN | Lloyd B. Miller (see above) |
| DEF 444.1 | BRADER, PAM | Lloyd B. Miller (see above) |
| DEF 445.1 | BRADLEY, PATRICK | Lloyd B. Miller (see above) |
| DEF 446.1 | BRAJKOVICH, IVO | Lloyd B. Miller (see above) |
| DEF 447.1 | BRAJKOVICH, MARGARET | Lloyd B. Miller (see above) |
| DEF 448.1 | BRANDAL, ALEC | Lloyd B. Miller (see above) |
| DEF 449.1 | BRANDAL, HENRY JR. | Lloyd B. Miller (see above) |
| DEF 450.1 | BRANSHAW, JON | Lloyd B. Miller (see above) |
| DEF 451.1 | BRANSHAW, RICHARD | Lloyd B. Miller (see above) |
| DEF 452.1 | BRANSHAW, THOMAS | Lloyd B. Miller (see above) |
| DEF 453.1 | BRASCH, DARLENE | Lloyd B. Miller (see above) |
| DEF 454.1 | BRAUN, ERIC | Lloyd B. Miller (see above) |
| DEF 455.1 | BRAUN, GREG | Lloyd B. Miller (see above) |
| DEF 456.1 | BRAY, RUSSELL | Lloyd B. Miller (see above) |
| DEF 457.1 | BRAY, TERRY | Lloyd B. Miller (see above) |
| DEF 458.1 | BREAUX, LUISA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 459.1          BREAUX, VICTOR                     Lloyd B. Miller
                                                      (see above)

DEF 460.1          BRIDGES, DONALD                    Lloyd B. Miller
                                                      (see above)

DEF 461.1          BRIGGS, EUGENE                     Lloyd B. Miller
                                                      (see above)

DEF 462.1          BRIGGS, JENNIFER                   Lloyd B. Miller
                                                      (see above)

DEF 463.1          BRINDLE, DENNIS                    Lloyd B. Miller
                                                      (see above)

DEF 464.1          BRINDLEY, JOE                      Lloyd B. Miller
                                                      (see above)

DEF 465.1          BRINDLEY, PIRKO                    Lloyd B. Miller
                                                      (see above)

DEF 466.1          BRISENO, J. HECTOR                 Lloyd B. Miller
                                                      (see above)

DEF 467.1          BRISENO, RITO                      Lloyd B. Miller
                                                      (see above)

DEF 468.1          BRISTOW, BERT                      Lloyd B. Miller
                                                      (see above)

DEF 469.1          BRIZGALOFF, FRED                   Lloyd B. Miller
                                                      (see above)

DEF 470.1          BRIZGALOFF, ROSE                   Lloyd B. Miller
                                                      (see above)

DEF 471.1          BROAD, ERIK                        Lloyd B. Miller
                                                      (see above)

DEF 472.1          BROAD, JOHN                        Lloyd B. Miller
                                                      (see above)

DEF 473.1          BROAD, LAURIE                      Lloyd B. Miller
                                                      (see above)

DEF 474.1          BROCKEL, JOHN                      Lloyd B. Miller
                                                      (see above)

DEF 475.1          BRODERS, RAMON                     Lloyd B. Miller
                                                      (see above)

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
              "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 476.1 | BROOKS, GLENN | Lloyd B. Miller (see above) |
| DEF 477.1 | BROOKS, TRINA | Lloyd B. Miller (see above) |
| DEF 478.1 | BROOME, EDGAR | Lloyd B. Miller (see above) |
| DEF 479.1 | BROWN, BARBARA | Lloyd B. Miller (see above) |
| DEF 480.1 | BROWN CONSTRUCTION INC | Lloyd B. Miller (see above) |
| DEF 481.1 | BROWN, DENNIS | Lloyd B. Miller (see above) |
| DEF 482.1 | BROWN, FRED | Lloyd B. Miller (see above) |
| DEF 483.1 | BROWN, GLORIA | Lloyd B. Miller (see above) |
| DEF 484.1 | BROWN, GREGORY | Lloyd B. Miller (see above) |
| DEF 485.1 | BROWN, JAMES | Lloyd B. Miller (see above) |
| DEF 486.1 | BROWN, PAT | Lloyd B. Miller (see above) |
| DEF 487.1 | BROWN, ROGER | Lloyd B. Miller (see above) |
| DEF 488.1 | BRUCE, KATHRYN | Lloyd B. Miller (see above) |
| DEF 489.1 | BRUMLEY, GARY | Lloyd B. Miller (see above) |
| DEF 490.1 | BRUMLEY, GREG | Lloyd B. Miller (see above) |
| DEF 491.1 | BRUMLEY, MICHAEL | Lloyd B. Miller (see above) |
| DEF 492.1 | BRUMLEY, MIKE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 493.1        BRUNE, JAMES                  Lloyd B. Miller
                                               (see above)

DEF 494.1        BRUNEAU, JON                  Lloyd B. Miller
                                               (see above)

DEF 495.1        BRUNHOFF, FREDERIC            Lloyd B. Miller
                                               (see above)

DEF 496.1        BRUNNER, ANDREW               Lloyd B. Miller
                                               (see above)

DEF 497.1        BRUNNER, JENNIFER             Lloyd B. Miller
                                               (see above)

DEF 498.1        BRUNNER, JOSEPH               Lloyd B. Miller
                                               (see above)

DEF 500.1        BRUNTON, JAMES                Lloyd B. Miller
                                               (see above)

DEF 501.1        BRUNTON, MIRIAM               Lloyd B. Miller
                                               (see above)

DEF 502.1        BRYANT, ROBIN                 Lloyd B. Miller
                                               (see above)

DEF 503.1        BUCHANEN, PERRY               Lloyd B. Miller
                                               (see above)

DEF 504.1        BUCHANEN, THOMAS              Lloyd B. Miller
                                               (see above)

DEF 505.1        BUCHER, HANS                  Lloyd B. Miller
                                               (see above)

DEF 506.1        BUCHHOLZ, JEFFRY              Lloyd B. Miller
                                               (see above)

DEF 507.1        BUCHHOLZ, TERRY               Lloyd B. Miller
                                               (see above)

DEF 508.1        BUCINSKY, IVAN                Lloyd B. Miller
                                               (see above)

DEF 509.1        BUCKMEIER, DARRELL            Lloyd B. Miller
                                               (see above)

DEF 510.1        BUCKMEIER, RODNEY             Lloyd B. Miller
                                               (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                  Counsel of Record:

DEF 511.1         BUCKMEIER, TIMOTHY                Lloyd B. Miller
                                                    (see above)

DEF 512.1         BUDD, CAROLYN                     Lloyd B. Miller
                                                    (see above)

DEF 513.1         BUDD ENTERPRISES INC              Lloyd B. Miller
                                                    (see above)

DEF 514.1         BUDNICK, MARTIN                   Lloyd B. Miller
                                                    (see above)

DEF 515.1         BUENAFLOR, JOSEPH                 Lloyd B. Miller
                                                    (see above)

DEF 516.1         BUGARIN, ABELARDO                 Lloyd B. Miller
                                                    (see above)

DEF 517.1         BUGARIN, RANULFO                  Lloyd B. Miller
                                                    (see above)

DEF 518.1         BULLIS, KATHLEEN                  Lloyd B. Miller
                                                    (see above)

DEF 519.1         BULLOCK, MICHAEL                  Lloyd B. Miller
                                                    (see above)

DEF 520.1         BUMALA, PHILLIP                   Lloyd B. Miller
                                                    (see above)

DEF 521.1         BUMPUS, DONALD                    Lloyd B. Miller
                                                    (see above)

DEF 522.1         BUNAG, FELIPE                     Lloyd B. Miller
                                                    (see above)

DEF 523.1         BUNDY, RENE                       Lloyd B. Miller
                                                    (see above)

DEF 524.1         BUNGAY, ERLINDA                   Lloyd B. Miller
                                                    (see above)

DEF 525.1         BUNGAY, ZENAIDA                   Lloyd B. Miller
                                                    (see above)

DEF 526.1         BUNGGA, NORMA                     Lloyd B. Miller
                                                    (see above)

DEF 527.1         BUNKER, DANIEL                    Lloyd B. Miller
                                                    (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 528.1          BUNKER, DEAN                        Lloyd B. Miller
                                                       (see above)

DEF 529.1          BUNKER, MAZIE                       Lloyd B. Miller
                                                       (see above)

DEF 530.1          BUNKER, TAMMY                       Lloyd B. Miller
                                                       (see above)

DEF 531.1          BURCH, ANN                          Lloyd B. Miller
                                                       (see above)

DEF 532.1          BURCH, DAN                          Lloyd B. Miller
                                                       (see above)

DEF 533.1          BURCH, JOHN                         Lloyd B. Miller
                                                       (see above)

DEF 534.1          BURGETT, JAMES                      Lloyd B. Miller
                                                       (see above)

DEF 535.1          BURGIN, BRADLEY                     Lloyd B. Miller
                                                       (see above)

DEF 536.1          BURGIN, CHERYL                      Lloyd B. Miller
                                                       (see above)

DEF 537.1          BURK, AL                            Lloyd B. Miller
                                                       (see above)

DEF 538.1          BURKE, MICHAEL                      Lloyd B. Miller
                                                       (see above)

DEF 539.1          BURKOFF, EFIM                       Lloyd B. Miller
                                                       (see above)

DEF 540.1          BURR, JOHN                          Lloyd B. Miller
                                                       (see above)

DEF 541.1          BURTON, CARL JR.                    Lloyd B. Miller
                                                       (see above)

DEF 542.1          BUTCHER, C.N.                       Lloyd B. Miller
                                                       (see above)

DEF 543.1          BUTLER, BLAINE                      Lloyd B. Miller
                                                       (see above)

DEF 544.1          BUTLER, BRIAN                       Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 545.1          BUTLER, DONALD                Lloyd B. Miller
                                                 (see above)

DEF 546.1          BUTLER, JAMES III             Lloyd B. Miller
                                                 (see above)

DEF 547.1          BUTLER, JOHN                  Lloyd B. Miller
                                                 (see above)

DEF 548.1          BUTLER, ROBIN                 Lloyd B. Miller
                                                 (see above)

DEF 549.1          BUTLER, SHAWNA                Lloyd B. Miller
                                                 (see above)

DEF 550.1          BUTLER, TED                   Lloyd B. Miller
                                                 (see above)

DEF 551.1          BUTRON, FELICISIMO            Lloyd B. Miller
                                                 (see above)

DEF 552.1          BYINGTON, HOWARD              Lloyd B. Miller
                                                 (see above)

DEF 553.1          BYLER, DARREN                 Lloyd B. Miller
                                                 (see above)

DEF 554.1          BYRNE, ELIZIETA               Lloyd B. Miller
                                                 (see above)

DEF 555.1          CABALLA, OFELIA               Lloyd B. Miller
                                                 (see above)

DEF 556.1          CABANA, DORIS                 Lloyd B. Miller
                                                 (see above)

DEF 557.1          CABANA, JEFF                  Lloyd B. Miller
                                                 (see above)

DEF 558.1          CABANA, LARRY                 Lloyd B. Miller
                                                 (see above)

DEF 559.1          CABANA, LEROY L.              Lloyd B. Miller
                                                 (see above)

DEF 560.1          CABANA, LEROY W.              Lloyd B. Miller
                                                 (see above)

DEF 561.1          CABANA, LORI                  Lloyd B. Miller
                                                 (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 562.1 | CABANAS, IRENE | Lloyd B. Miller (see above) |
| DEF 563.1 | CABRAS, RODOLFO | Lloyd B. Miller (see above) |
| DEF 564.1 | CAFFREY, INGA | Lloyd B. Miller (see above) |
| DEF 565.1 | CAGLE, HOWARD | Lloyd B. Miller (see above) |
| DEF 566.1 | CAHILL, CYNTHIA | Lloyd B. Miller (see above) |
| DEF 567.1 | CAHILL, MATHILDE | Lloyd B. Miller (see above) |
| DEF 568.1 | CAIN, BRIAN | Lloyd B. Miller (see above) |
| DEF 569.1 | CALDEJON, CONRADO | Lloyd B. Miller (see above) |
| DEF 570.1 | CALDEJON, RICARDO | Lloyd B. Miller (see above) |
| DEF 571.1 | CALHOUN, DAN | Lloyd B. Miller (see above) |
| DEF 572.1 | CALLAHAN, JOHN | Lloyd B. Miller (see above) |
| DEF 573.1 | CAM, GEORGI | Lloyd B. Miller (see above) |
| DEF 574.1 | CAM, PRIFILE | Lloyd B. Miller (see above) |
| DEF 575.1 | CAMANA, DANILO | Lloyd B. Miller (see above) |
| DEF 576.1 | CAMBEL, ANN | Lloyd B. Miller (see above) |
| DEF 577.1 | CAMERON, BURTON | Lloyd B. Miller (see above) |
| DEF 578.1 | CAMERON, CURTIS | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 579.1        CAMERON, EUGENE                      Lloyd B. Miller
                                                      (see above)

DEF 580.1        CAMERON, KATHERINE                   Lloyd B. Miller
                                                      (see above)

DEF 581.1        CAMERON, RANDY                       Lloyd B. Miller
                                                      (see above)

DEF 582.1        CAMPBELL, JOHN                       Lloyd B. Miller
                                                      (see above)

DEF 583.1        CAMPBELL, NORMAN                     Lloyd B. Miller
                                                      (see above)

DEF 584.1        CANTRELL, DAVID                      Lloyd B. Miller
                                                      (see above)

DEF 585.1        CAPALA, VICENTE JR.                  Lloyd B. Miller
                                                      (see above)

DEF 586.1        CAPAQUE, WILLIAM                     Lloyd B. Miller
                                                      (see above)

DEF 587.1        CAPE RELIANT FISHERIES INC           Lloyd B. Miller
                                                      (see above)

DEF 588.1        CAPILI, DELIA                        Lloyd B. Miller
                                                      (see above)

DEF 589.1        CAPTAIN PRIDE INC                    Lloyd B. Miller
                                                      (see above)

DEF 590.1        CARBALLO, CARLOS                     Lloyd B. Miller
                                                      (see above)

DEF 591.1        CARIAGA, JAIME                       Lloyd B. Miller
                                                      (see above)

DEF 592.1        CARIAGA, REBECCA                     Lloyd B. Miller
                                                      (see above)

DEF 593.1        CARINO, MYRNA                        Lloyd B. Miller
                                                      (see above)

DEF 594.1        CARINO, ROBERTO                      Lloyd B. Miller
                                                      (see above)

DEF 595.1        CARLISLE, KELLY                      Lloyd B. Miller
                                                      (see above)

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                   "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

| | | |
|---|---|---|
| DEF 596.1 | CARLOUGH, JOSEPH JR. | Lloyd B. Miller (see above) |
| DEF 597.1 | CARLOUGH, JOSEPH SR. | Lloyd B. Miller (see above) |
| DEF 598.1 | CARLOUGH, SCOTT | Lloyd B. Miller (see above) |
| DEF 599.1 | CARLOUGH, SIMON | Lloyd B. Miller (see above) |
| DEF 600.1 | CARLOUGH, WILLIAM | Lloyd B. Miller (see above) |
| DEF 601.1 | CARLSON, AXEL | Lloyd B. Miller (see above) |
| DEF 602.1 | CARLSON, BERNARD | Lloyd B. Miller (see above) |
| DEF 603.1 | CARLSON, CARL | Lloyd B. Miller (see above) |
| DEF 604.1 | CARLSON, DALE | Lloyd B. Miller (see above) |
| DEF 605.1 | CARLSON, DONALD | Lloyd B. Miller (see above) |
| DEF 606.1 | CARLSON, EUGENE | Lloyd B. Miller (see above) |
| DEF 607.1 | CARLSON, FRANK | Lloyd B. Miller (see above) |
| DEF 608.1 | CARLSON, KEN | Lloyd B. Miller (see above) |
| DEF 609.1 | CARLSON, ROB | Lloyd B. Miller (see above) |
| DEF 610.1 | CARLTON, LAURENE | Lloyd B. Miller (see above) |
| DEF 611.1 | CARMON, RON | Lloyd B. Miller (see above) |
| DEF 612.1 | CARMONA, SERGIO | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                           Counsel of Record:

DEF 613.1          CARPENTER, CHAD                    Lloyd B. Miller
                                                      (see above)

DEF 614.1          CARPENTER, DANNY                   Lloyd B. Miller
                                                      (see above)

DEF 615.1          CARPENTER, LEONARD                 Lloyd B. Miller
                                                      (see above)

DEF 616.1          CARR, DARREN                       Lloyd B. Miller
                                                      (see above)

DEF 617.1          CARR, DOUGLAS                      Lloyd B. Miller
                                                      (see above)

DEF 618.1          CARR, GLENDA                       Lloyd B. Miller
                                                      (see above)

DEF 619.1          CARR, MARK                         Lloyd B. Miller
                                                      (see above)

DEF 620.1          CARR, RAYMOND F.                   Lloyd B. Miller
                                                      (see above)

DEF 621.1          CARR, RAYMOND L.                   Lloyd B. Miller
                                                      (see above)

DEF 622.1          CARR, SUSAN                        Lloyd B. Miller
                                                      (see above)

DEF 623.1          CARROL, ALBERT                     Lloyd B. Miller
                                                      (see above)

DEF 624.1          CARROLL, ALBERT                    Lloyd B. Miller
                                                      (see above)

DEF 625.1          CARROLL, FRANK                     Lloyd B. Miller
                                                      (see above)

DEF 626.1          CARROLL, JANET                     Lloyd B. Miller
                                                      (see above)

DEF 627.1          CARROLL, KIP                       Lloyd B. Miller
                                                      (see above)

DEF 628.1          CARROLL, ROBERT                    Lloyd B. Miller
                                                      (see above)

DEF 629.1          CARROLL, ROGER                     Lloyd B. Miller
                                                      (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 630.1 | CARTER, CHARLES | Lloyd B. Miller (see above) |
| DEF 631.1 | CARTER, ROGER | Lloyd B. Miller (see above) |
| DEF 632.1 | CASANO, ERNESTO | Lloyd B. Miller (see above) |
| DEF 633.1 | CASCIANO, RICHARD | Lloyd B. Miller (see above) |
| DEF 634.1 | CASON, BRAD | Lloyd B. Miller (see above) |
| DEF 635.1 | CASSIDY, DANA | Lloyd B. Miller (see above) |
| DEF 636.1 | CASTELAR, RICARDO | Lloyd B. Miller (see above) |
| DEF 637.1 | CATES, JESSE | Lloyd B. Miller (see above) |
| DEF 638.1 | CATES, ROY | Lloyd B. Miller (see above) |
| DEF 639.1 | CAUFIELD, DALE | Lloyd B. Miller (see above) |
| DEF 640.1 | CAVASOS, LLOYD | Lloyd B. Miller (see above) |
| DEF 641.1 | CAWRSE, DENNIS L. | Lloyd B. Miller (see above) |
| DEF 642.1 | CAWRSE, DENNIS M. | Lloyd B. Miller (see above) |
| DEF 643.1 | CAWRSE, JOANNE | Lloyd B. Miller (see above) |
| DEF 644.1 | CAWRSE, KERRY | Lloyd B. Miller (see above) |
| DEF 645.1 | CAWRSE, NANCY | Lloyd B. Miller (see above) |
| DEF 646.1 | CAYAN, THELMA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 647.1          CESARI, RICHARD                    Lloyd B. Miller
                                                      (see above)

DEF 648.1          CHABERNAUD, SIMONE                 Lloyd B. Miller
                                                      (see above)

DEF 649.1          CHAMBERLAIN, DENNIS                Lloyd B. Miller
                                                      (see above)

DEF 650.1          CHAMP, DAVID                       Lloyd B. Miller
                                                      (see above)

DEF 651.1          CHAMPIGNY, ANN                     Lloyd B. Miller
                                                      (see above)

DEF 652.1          CHANDLER FISHERIES INC             Lloyd B. Miller
                                                      (see above)

DEF 653.1          CHANDLER, MARK                     Lloyd B. Miller
                                                      (see above)

DEF 654.1          CHAPMAN, BRYAN                     Lloyd B. Miller
                                                      (see above)

DEF 655.1          CHAPPELL, DANIEL                   Lloyd B. Miller
                                                      (see above)

DEF 656.1          CHAPPELL, KAREN                    Lloyd B. Miller
                                                      (see above)

DEF 657.1          CHAPPELL, WARREN JR.               Lloyd B. Miller
                                                      (see above)

DEF 658.1          CHARLIAGA, LEONARD                 Lloyd B. Miller
                                                      (see above)

DEF 659.1          CHASE, ELIZABETH                   Lloyd B. Miller
                                                      (see above)

DEF 660.1          CHASE, MICHAEL                     Lloyd B. Miller
                                                      (see above)

DEF 661.1          CHAVEZ, JOSE                       Lloyd B. Miller
                                                      (see above)

DEF 662.1          CHAVONELLE, ANDREW                 Lloyd B. Miller
                                                      (see above)

DEF 663.1          CHEEKS, RENEE                      Lloyd B. Miller
                                                      (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 664.1          CHENEGA CORP                  Lloyd B. Miller
                                                 (see above)

DEF 665.1          CHESHIER, E.L.                Lloyd B. Miller
                                                 (see above)

DEF 666.1          CHESHIER, ELMER               Lloyd B. Miller
                                                 (see above)

DEF 667.1          CHESNEY, DONALD               Lloyd B. Miller
                                                 (see above)

DEF 668.1          CHESSIK, DAVID                Lloyd B. Miller
                                                 (see above)

DEF 669.1          CHESSIK, ELIZABETH            Lloyd B. Miller
                                                 (see above)

DEF 670.1          CHESSIK, NORBERT              Lloyd B. Miller
                                                 (see above)

DEF 671.1          CHEZIK, CHARLES               Lloyd B. Miller
                                                 (see above)

DEF 672.1          CHILDERS, JAMES               Lloyd B. Miller
                                                 (see above)

DEF 673.1          CHILDERS, LINDA               Lloyd B. Miller
                                                 (see above)

DEF 674.1          CHILDS, CAMELIN               Lloyd B. Miller
                                                 (see above)

DEF 675.1          CHILMAN, GILBERT              Lloyd B. Miller
                                                 (see above)

DEF 676.1          CHISOLM, BRADFORD             Lloyd B. Miller
                                                 (see above)

DEF 677.1          CHISUM, MARK                  Lloyd B. Miller
                                                 (see above)

DEF 678.1          CHMIEL, JOE                   Lloyd B. Miller
                                                 (see above)

DEF 679.1          CHN INC                       Lloyd B. Miller
                                                 (see above)

DEF 680.1          CHOATE, WILLIAM JR.           Lloyd B. Miller
                                                 (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 681.1        CHOW, BARTON                          Lloyd B. Miller
                                                       (see above)

DEF 682.1        CHRISTENSEN, RAMONA                   Lloyd B. Miller
                                                       (see above)

DEF 683.1        CHRISTIANSON, WILLIAM M.              Lloyd B. Miller
                                                       (see above)

DEF 684.1        CHUA, HERMELINA                       Lloyd B. Miller
                                                       (see above)

DEF 685.1        CHYA, MELVIN                          Lloyd B. Miller
                                                       (see above)

DEF 686.1        CHYA, STEVEN                          Lloyd B. Miller
                                                       (see above)

DEF 687.1        CI SEAFOOD INC                        Lloyd B. Miller
                                                       (see above)

DEF 688.1        CITIFOR INC                           Lloyd B. Miller
                                                       (see above)

DEF 689.1        CITIGREEN INC                         Lloyd B. Miller
                                                       (see above)

DEF 690.1        CJM CONSTRUCTION/UNIT CO JV           Lloyd B. Miller
                                                       (see above)

DEF 691.1        CLARK, DAVID                          Lloyd B. Miller
                                                       (see above)

DEF 692.1        CLARK, LELAND                         Lloyd B. Miller
                                                       (see above)

DEF 693.1        CLARK, LESLIE                         Lloyd B. Miller
                                                       (see above)

DEF 694.1        CLARK, LOUISE                         Lloyd B. Miller
                                                       (see above)

DEF 695.1        CLARK, MICHAEL                        Lloyd B. Miller
                                                       (see above)

DEF 696.1        CLARK, STEVEN                         Lloyd B. Miller
                                                       (see above)

DEF 697.1        CLARKE, DAVID                         Lloyd B. Miller
                                                       (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 698.1 | CLARKE, ED | Lloyd B. Miller (see above) |
| DEF 699.1 | CLARKE, EDWARD | Lloyd B. Miller (see above) |
| DEF 700.1 | CLAUSEN, DANIEL | Lloyd B. Miller (see above) |
| DEF 701.1 | CLEMENS, MARK | Lloyd B. Miller (see above) |
| DEF 702.1 | CLEMENTE, LINDA | Lloyd B. Miller (see above) |
| DEF 703.1 | CLENDENEN, TONY | Lloyd B. Miller (see above) |
| DEF 704.1 | CLOCK, JAMES | Lloyd B. Miller (see above) |
| DEF 705.1 | CLOCK, THOMAS | Lloyd B. Miller (see above) |
| DEF 706.1 | CLUCAS, CLYDE | Lloyd B. Miller (see above) |
| DEF 707.1 | CLUCAS, JON | Lloyd B. Miller (see above) |
| DEF 708.1 | CLUCAS, MARK | Lloyd B. Miller (see above) |
| DEF 709.1 | CLUCAS, ROBERT | Lloyd B. Miller (see above) |
| DEF 710.1 | CLUCAS, ROBERT C. | Lloyd B. Miller (see above) |
| DEF 711.1 | CLUCAS, ROBERT J. | Lloyd B. Miller (see above) |
| DEF 712.1 | COBB, JAMES | Lloyd B. Miller (see above) |
| DEF 713.1 | COCHRAN, LILLIE | Lloyd B. Miller (see above) |
| DEF 714.1 | COCHRAN, NORMAN | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

DEF 715.1        COCHRAN, RALPH              Lloyd B. Miller
                                             (see above)

DEF 716.1        COCHRANE, GARY             Lloyd B. Miller
                                             (see above)

DEF 717.1        COCKLIN, DALE              Lloyd B. Miller
                                             (see above)

DEF 718.1        COCKLIN, TOM               Lloyd B. Miller
                                             (see above)

DEF 719.1        COELHO, ANTONE             Lloyd B. Miller
                                             (see above)

DEF 720.1        COELHO, EVELYN             Lloyd B. Miller
                                             (see above)

DEF 721.1        COGGINS, CRAIG             Lloyd B. Miller
                                             (see above)

DEF 722.1        COHLBERT, TIM              Lloyd B. Miller
                                             (see above)

DEF 723.1        COISMAN, DON               Lloyd B. Miller
                                             (see above)

DEF 724.1        COLBERG, ALEXIS            Lloyd B. Miller
                                             (see above)

DEF 725.1        COLBERG, BEAU              Lloyd B. Miller
                                             (see above)

DEF 726.1        COLBERG, CALVIN            Lloyd B. Miller
                                             (see above)

DEF 727.1        COLBERG, JOHN N.           Lloyd B. Miller
                                             (see above)

DEF 728.1        COLBERG, JOHN P.           Lloyd B. Miller
                                             (see above)

DEF 729.1        COLBERG, MAY               Lloyd B. Miller
                                             (see above)

DEF 730.1        COLBERG, TIMOTHY           Lloyd B. Miller
                                             (see above)

DEF 731.1        COLBERG, VIRGINIA          Lloyd B. Miller
                                             (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
       "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"
```

Including terminated parties, excluding terminated counsel

Parties of Record:                          Counsel of Record:

DEF 732.1        COLE, LYNN                 Lloyd B. Miller
                                            (see above)

DEF 733.1        COLE, RICHARD             Lloyd B. Miller
                                            (see above)

DEF 734.1        COLEMAN, KENNETH           Lloyd B. Miller
                                            (see above)

DEF 735.1        COLEMAN, STAN              Lloyd B. Miller
                                            (see above)

DEF 736.1        COLEMAN, VICKI             Lloyd B. Miller
                                            (see above)

DEF 737.1        COLES, MARK                Lloyd B. Miller
                                            (see above)

DEF 738.1        COLLIER, CHANCELEN         Lloyd B. Miller
                                            (see above)

DEF 739.1        COLLIER, COLTON            Lloyd B. Miller
                                            (see above)

DEF 740.1        COLLIER, CRYSTAL           Lloyd B. Miller
                                            (see above)

DEF 741.1        COLLIER, KIM               Lloyd B. Miller
                                            (see above)

DEF 742.1        COLLIER, LILLIAN           Lloyd B. Miller
                                            (see above)

DEF 743.1        COLLIER, MARION            Lloyd B. Miller
                                            (see above)

DEF 744.1        COLLINS, C'LES             Lloyd B. Miller
                                            (see above)

DEF 745.1        COLLINS, JAMES             Lloyd B. Miller
                                            (see above)

DEF 746.1        COLLINS, JERRY             Lloyd B. Miller
                                            (see above)

DEF 747.1        COLLINS, LLOYD             Lloyd B. Miller
                                            (see above)

DEF 748.1        COLLINS, MIKE              Lloyd B. Miller
                                            (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
        "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 749.1 | COLLINS, PHIL | Lloyd B. Miller (see above) |
| DEF 750.1 | COLLINS, R.C. | Lloyd B. Miller (see above) |
| DEF 751.1 | COLLINS, SHERRON | Lloyd B. Miller (see above) |
| DEF 752.1 | COLLINS, TONYA | Lloyd B. Miller (see above) |
| DEF 753.1 | COLLMAN, RONALD | Lloyd B. Miller (see above) |
| DEF 754.1 | COLLVER, GLENN | Lloyd B. Miller (see above) |
| DEF 755.1 | COLWELL, SHARON | Lloyd B. Miller (see above) |
| DEF 756.1 | COMPARAN, CARLOS | Lloyd B. Miller (see above) |
| DEF 757.1 | CONCANNON, THOMAS | Lloyd B. Miller (see above) |
| DEF 758.1 | CONCEPCION, MARIA | Lloyd B. Miller (see above) |
| DEF 759.1 | CONKLIN, LARRY | Lloyd B. Miller (see above) |
| DEF 760.1 | CONNER, GEORGE | Lloyd B. Miller (see above) |
| DEF 761.1 | CONNER, JAMES | Lloyd B. Miller (see above) |
| DEF 762.1 | CONNER, WILLIAM JR. | Lloyd B. Miller (see above) |
| DEF 763.1 | CONNOR, MICHAEL | Lloyd B. Miller (see above) |
| DEF 764.1 | CONWAY, LORETTA | Lloyd B. Miller (see above) |
| DEF 765.1 | CONWAY, PAUL | Lloyd B. Miller (see above) |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
                  "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                      Counsel of Record:

DEF 766.1          COOK, BRUCE                          Lloyd B. Miller
                                                        (see above)

DEF 767.1          COOK, EDMUND                         Lloyd B. Miller
                                                        (see above)

DEF 768.1          COOK, ERIC                           Lloyd B. Miller
                                                        (see above)

DEF 769.1          COOK INLET AQUACULTURE ASSOC         Lloyd B. Miller
                                                        (see above)

DEF 770.1          COOK INLET PROCESSING                Lloyd B. Miller
                                                        (see above)

DEF 771.1          COOK INLET PROCESSORS INC            Lloyd B. Miller
                                                        (see above)

DEF 772.1          COOK INLET SEINERS ASSOC             Lloyd B. Miller
                                                        (see above)

DEF 773.1          COOK, WALDO                          Lloyd B. Miller
                                                        (see above)

DEF 774.1          COOK, WILLIAM                        Lloyd B. Miller
                                                        (see above)

DEF 775.1          COOKE, LELAND                        Lloyd B. Miller
                                                        (see above)

DEF 776.1          COOPER, BRADY                        Lloyd B. Miller
                                                        (see above)

DEF 777.1          COOPER, BRUCE                        Lloyd B. Miller
                                                        (see above)

DEF 778.1          COOPER, DAVID SR.                    Lloyd B. Miller
                                                        (see above)

DEF 779.1          COOPER, DIANE                        Lloyd B. Miller
                                                        (see above)

DEF 780.1          COOPER, DIGNA                        Lloyd B. Miller
                                                        (see above)

DEF 781.1          COOPER, ROBERT                       Lloyd B. Miller
                                                        (see above)

DEF 782.1          COOPER, YVONNE                       Lloyd B. Miller
                                                        (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 783.1 | COPELAND, STEVEN | Lloyd B. Miller (see above) |
| DEF 784.1 | COPELAND, TOM | Lloyd B. Miller (see above) |
| DEF 785.1 | COPENHAVER, RON | Lloyd B. Miller (see above) |
| DEF 786.1 | COPPER CENTER LOOP ASSOC | Lloyd B. Miller (see above) |
| DEF 787.1 | COPPER RIVER BOAT REPAIRS | Lloyd B. Miller (see above) |
| DEF 788.1 | CORDOVA AIR SERVICE INC | Lloyd B. Miller (see above) |
| DEF 789.1 | ALFREDO CORDOVA | Lloyd B. Miller (see above) |
| DEF 790.1 | CORDOVA DISTRICT FISHERMEN UNITED INC | Lloyd B. Miller (see above) |
| DEF 791.1 | CORDOVA DRUG CO INC | Lloyd B. Miller (see above) |
| DEF 792.1 | CORDOVA ELECTRIC COOPERATIVE INC | Lloyd B. Miller (see above) |
| DEF 793.1 | CORESON, DALE | Lloyd B. Miller (see above) |
| DEF 794.1 | CORESON, DARRELYNN | Lloyd B. Miller (see above) |
| DEF 795.1 | CORESON, DENNIS | Lloyd B. Miller (see above) |
| DEF 796.1 | CORESON, TERRY | Lloyd B. Miller (see above) |
| DEF 797.1 | CORESON, TOM | Lloyd B. Miller (see above) |
| DEF 798.1 | CORNELIO, ROLANDO SR. | Lloyd B. Miller (see above) |
| DEF 799.1 | CORNU, TERESA | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 800.1 | CORPUZ, TEODORICO JR. | Lloyd B. Miller (see above) |
| DEF 801.1 | CORRALES, RUDY JR. | Lloyd B. Miller (see above) |
| DEF 802.1 | CORREA, JELYN | Lloyd B. Miller (see above) |
| DEF 803.1 | CORREA, JIMMY | Lloyd B. Miller (see above) |
| DEF 804.1 | CORREA, OFELIA | Lloyd B. Miller (see above) |
| DEF 805.1 | CORREIA, ROBERT | Lloyd B. Miller (see above) |
| DEF 806.1 | CORREIA, TONY | Lloyd B. Miller (see above) |
| DEF 807.1 | COSSEY, REX | Lloyd B. Miller (see above) |
| DEF 808.1 | COSTA, REYNAODO | Lloyd B. Miller (see above) |
| DEF 809.1 | COUCH, BRIAN | Lloyd B. Miller (see above) |
| DEF 810.1 | COUCH, MELISSA | Lloyd B. Miller (see above) |
| DEF 811.1 | COWAN, LORI | Lloyd B. Miller (see above) |
| DEF 812.1 | COWAN, MICHAEL | Lloyd B. Miller (see above) |
| DEF 813.1 | COX, RONALD | Lloyd B. Miller (see above) |
| DEF 814.1 | CRABAUGH, CHARLES | Lloyd B. Miller (see above) |
| DEF 815.1 | CRANDALL, CAROL | Lloyd B. Miller (see above) |
| DEF 816.1 | CRANDALL, CASS | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 817.1 | CRANDALL, DENNIS | Lloyd B. Miller (see above) |
| DEF 818.1 | CRANE, MITCHELL | Lloyd B. Miller (see above) |
| DEF 819.1 | CRANZ, HUNTER | Lloyd B. Miller (see above) |
| DEF 820.1 | CRAWFORD, JOHN | Lloyd B. Miller (see above) |
| DEF 821.1 | CRINER, GLENN | Lloyd B. Miller (see above) |
| DEF 822.1 | CRIST, LUPE | Lloyd B. Miller (see above) |
| DEF 823.1 | CRONK, MILTON | Lloyd B. Miller (see above) |
| DEF 824.1 | CRUZ, DANILO | Lloyd B. Miller (see above) |
| DEF 825.1 | CRUZ, JOSE | Lloyd B. Miller (see above) |
| DEF 826.1 | CRUZAN FISHERIES | Lloyd B. Miller (see above) |
| DEF 827.1 | CUBAS, MARCO | Lloyd B. Miller (see above) |
| DEF 828.1 | CUE, BARBARA | Lloyd B. Miller (see above) |
| DEF 829.1 | CUE, GARY | Lloyd B. Miller (see above) |
| DEF 830.1 | CUMMING, JAMES | Lloyd B. Miller (see above) |
| DEF 831.1 | CUMMING, TOM | Lloyd B. Miller (see above) |
| DEF 832.1 | CUNDIFF, BARRY | Lloyd B. Miller (see above) |
| DEF 833.1 | CUNDIFF, DEBORAH | Lloyd B. Miller (see above) |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
               "EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

          Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 834.1 | CURL, JERIJON | Lloyd B. Miller (see above) |
| DEF 835.1 | CURRAN, HARRY | Lloyd B. Miller (see above) |
| DEF 836.1 | CURRY, AL | Lloyd B. Miller (see above) |
| DEF 837.1 | CURRY, CLYDE | Lloyd B. Miller (see above) |
| DEF 838.1 | CUSATO, DAVID | Lloyd B. Miller (see above) |
| DEF 839.1 | CUSATO, DOMINICK | Lloyd B. Miller (see above) |
| DEF 840.1 | CUSATO, ELIZABETH | Lloyd B. Miller (see above) |
| DEF 841.1 | CVAR, FRANKLIN JR. | Lloyd B. Miller (see above) |
| DEF 842.1 | CVAR, TIM | Lloyd B. Miller (see above) |
| DEF 843.1 | CYR, JOHN | Lloyd B. Miller (see above) |
| DEF 844.1 | CYR, STACY | Lloyd B. Miller (see above) |
| DEF 845.1 | D&G ENTERPRISES INC | Lloyd B. Miller (see above) |
| DEF 846.1 | DACUMOS, ABELARDO | Lloyd B. Miller (see above) |
| DEF 847.1 | DACUMOS, CONRADA | Lloyd B. Miller (see above) |
| DEF 848.1 | DAGDAG, RAUL | Lloyd B. Miller (see above) |
| DEF 849.1 | DAGOMOS, ERLINDA | Lloyd B. Miller (see above) |
| DEF 850.1 | DAHL, CHESTER | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 851.1 | DAHL, STANLEY | Lloyd B. Miller (see above) |
| DEF 852.1 | DAHLGREEN, KEVIN | Lloyd B. Miller (see above) |
| DEF 853.1 | DAIGLE, PATRICK | Lloyd B. Miller (see above) |
| DEF 854.1 | DALE, GEORGE | Lloyd B. Miller (see above) |
| DEF 855.1 | DALE, KAREN | Lloyd B. Miller (see above) |
| DEF 856.1 | DANIELS, DAVID | Lloyd B. Miller (see above) |
| DEF 857.1 | DAODARA, CHANPHENG | Lloyd B. Miller (see above) |
| DEF 858.1 | DATA, LOURDES | Lloyd B. Miller (see above) |
| DEF 859.1 | DATA, VIRGILIO | Lloyd B. Miller (see above) |
| DEF 860.1 | DAUGHERTY, ERNIE | Lloyd B. Miller (see above) |
| DEF 861.1 | DAVID, SUSAN | Lloyd B. Miller (see above) |
| DEF 862.1 | DAVIDSEN, PATRICIA | Lloyd B. Miller (see above) |
| DEF 863.1 | DAVIS, BETTIE | Lloyd B. Miller (see above) |
| DEF 864.1 | DAVIS, DEBORAH | Lloyd B. Miller (see above) |
| DEF 865.1 | DAVIS, DONALD | Lloyd B. Miller (see above) |
| DEF 866.1 | DAVIS, HOWARD III | Lloyd B. Miller (see above) |
| DEF 867.1 | DAVIS, HOWARD JR. | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 868.1        DAVIS, JEFFREY                    Lloyd B. Miller
                                                   (see above)

DEF 869.1        DAVIS, LLOYD W.                   Lloyd B. Miller
                                                   (see above)

DEF 870.1        DAVIS, RICK                       Lloyd B. Miller
                                                   (see above)

DEF 871.1        DAVIS, TERRY                      Lloyd B. Miller
                                                   (see above)

DEF 872.1        DAWANG, JULIET                    Lloyd B. Miller
                                                   (see above)

DEF 873.1        DAWSON, MICHAEL                   Lloyd B. Miller
                                                   (see above)

DEF 874.1        DAY, PATRICIA                     Lloyd B. Miller
                                                   (see above)

DEF 875.1        DAY, ROBERT                       Lloyd B. Miller
                                                   (see above)

DEF 876.1        DE LA CRUZ, DOMINADOR             Lloyd B. Miller
                                                   (see above)

DEF 877.1        DE LA CRUZ, LEONIDES              Lloyd B. Miller
                                                   (see above)

DEF 878.1        DE LA CRUZ, ANNALYN               Lloyd B. Miller
                                                   (see above)

DEF 879.1        DE LA CRUZ, JOHNATHAN             Lloyd B. Miller
                                                   (see above)

DEF 880.1        DE LA CRUZ, FELICIDAD             Lloyd B. Miller
                                                   (see above)

DEF 881.1        DE LA ROSA, CAROLINA              Lloyd B. Miller
                                                   (see above)

DEF 882.1        DEARING, LORIE                    Lloyd B. Miller
                                                   (see above)

DEF 883.1        DEBRA LEE INC, F/V                Lloyd B. Miller
                                                   (see above)

DEF 884.1        DECKER, DENNIS                    Lloyd B. Miller
                                                   (see above)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                      Counsel of Record:

DEF 885.1        DEGROEN, JOHN                  Lloyd B. Miller
                                                (see above)

DEF 886.1        DEGROEN, LARRY                 Lloyd B. Miller
                                                (see above)

DEF 887.1        DEHLIN, RICHARD                Lloyd B. Miller
                                                (see above)

DEF 888.1        DEIMAN, GARY                   Lloyd B. Miller
                                                (see above)

DEF 889.1        DEKERLEGAND, DESHANA           Lloyd B. Miller
                                                (see above)

DEF 890.1        DEKLIN, RICHARD                Lloyd B. Miller
                                                (see above)

DEF 891.1        DEL MUNDO GOLFO, ERNESTO       Lloyd B. Miller
                                                (see above)

DEF 892.1        DEL ROSARIO, ALMARIO           Lloyd B. Miller
                                                (see above)

DEF 893.1        DELARA, RUIZ                   Lloyd B. Miller
                                                (see above)

DEF 894.1        ERIBAL DELFIN, ANALYN          Lloyd B. Miller
                                                (see above)

DEF 895.1        DELOMPF, KENNETH               Lloyd B. Miller
                                                (see above)

DEF 896.1        DEL PRADO, JUAN JR.            Lloyd B. Miller
                                                (see above)

DEF 897.1        DE LUNA, ETHELWALDO            Lloyd B. Miller
                                                (see above)

DEF 898.1        DEMIDOFF, CECIL                Lloyd B. Miller
                                                (see above)

DEF 899.1        DEMIEN, TOM                    Lloyd B. Miller
                                                (see above)

DEF 900.1        DEMIENTIEFF, JOHN              Lloyd B. Miller
                                                (see above)

DEF 901.1        DEMOTT, CYNTHIA                Lloyd B. Miller
                                                (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 902.1 | DEMOTT, DAN | Lloyd B. Miller (see above) |
| DEF 903.1 | DEMOTT, JIM | Lloyd B. Miller (see above) |
| DEF 904.1 | DEMOTT, JOHN | Lloyd B. Miller (see above) |
| DEF 905.1 | DEMOTT, JULIA | Lloyd B. Miller (see above) |
| DEF 906.1 | DEMOTT, MIKE | Lloyd B. Miller (see above) |
| DEF 907.1 | DEMYAN, THOMAS | Lloyd B. Miller (see above) |
| DEF 908.1 | DENARDO, DANIEL | Lloyd B. Miller (see above) |
| DEF 909.1 | DE RAMOS, ANITA | Lloyd B. Miller (see above) |
| DEF 910.1 | DERAMOS, RENATO | Lloyd B. Miller (see above) |
| DEF 911.1 | DESAUTEL, RICHARD | Lloyd B. Miller (see above) |
| DEF 912.1 | DESTURA, ARNEL | Lloyd B. Miller (see above) |
| DEF 913.1 | DEVANEY, MAX | Lloyd B. Miller (see above) |
| DEF 914.1 | DEVERA, DELFIN | Lloyd B. Miller (see above) |
| DEF 915.1 | DEVERA, LEONARDA | Lloyd B. Miller (see above) |
| DEF 916.1 | DEW DROP INC, F/V | Lloyd B. Miller (see above) |
| DEF 917.1 | DEWEES, ROBERT | Lloyd B. Miller (see above) |
| DEF 918.1 | DEWEY, DEAN | Lloyd B. Miller (see above) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

Parties of Record:                                  Counsel of Record:

| | | |
|---|---|---|
| DEF 919.1 | DEWEY, MILINDA | Lloyd B. Miller (see above) |
| DEF 920.1 | DEWEY, ROGER | Lloyd B. Miller (see above) |
| DEF 921.1 | DEXHEIMER, STEPHEN | Lloyd B. Miller (see above) |
| DEF 922.1 | DIAMOND, JEANETTE | Lloyd B. Miller (see above) |
| DEF 923.1 | DIAZ, MANUEL | Lloyd B. Miller (see above) |
| DEF 924.1 | DICKENSON, WALTER | Lloyd B. Miller (see above) |
| DEF 925.1 | DICKERSON, JOHN | Lloyd B. Miller (see above) |
| DEF 926.1 | DIESTA, ARNEL | Lloyd B. Miller (see above) |
| DEF 927.1 | DIESTA, EFREN | Lloyd B. Miller (see above) |
| DEF 928.1 | DIESTA, RODOLFO | Lloyd B. Miller (see above) |
| DEF 929.1 | DILLING, MARTIN | Lloyd B. Miller (see above) |
| DEF 930.1 | DILLON, EDWARD | Lloyd B. Miller (see above) |
| DEF 931.1 | DILLON, JOYCE | Lloyd B. Miller (see above) |
| DEF 932.1 | DILLON, TERESA | Lloyd B. Miller (see above) |
| DEF 933.1 | DIOCARES, ROLANDO | Lloyd B. Miller (see above) |
| DEF 934.1 | DISCHER, ROBERT | Lloyd B. Miller (see above) |
| DEF 935.1 | DITTRICK, JOSEPH | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 936.1 | DIVON, ANASTACIO | Lloyd B. Miller (see above) |
| DEF 937.1 | DIXON, PATRICK | Lloyd B. Miller (see above) |
| DEF 938.1 | DIZON, CARIDAD | Lloyd B. Miller (see above) |
| DEF 939.1 | DIZON, MELANIO | Lloyd B. Miller (see above) |
| DEF 940.1 | DIZON, RAUL | Lloyd B. Miller (see above) |
| DEF 941.1 | DOCTOLERO, JUN | Lloyd B. Miller (see above) |
| DEF 942.1 | DODSON, STEVEN | Lloyd B. Miller (see above) |
| DEF 943.1 | DOLAN, ROBERT | Lloyd B. Miller (see above) |
| DEF 944.1 | DOLCHOK, RONALD | Lloyd B. Miller (see above) |
| DEF 945.1 | DOLECE, PATRICIA | Lloyd B. Miller (see above) |
| DEF 946.1 | DOLES, GARY | Lloyd B. Miller (see above) |
| DEF 947.1 | DOMIN, PETER | Lloyd B. Miller (see above) |
| DEF 948.1 | DOMINGO, EDNA | Lloyd B. Miller (see above) |
| DEF 949.1 | DOMINGO, HENRY | Lloyd B. Miller (see above) |
| DEF 950.1 | DOMINGO, JESSIE | Lloyd B. Miller (see above) |
| DEF 951.1 | DOMINISH, STEPHEN | Lloyd B. Miller (see above) |
| DEF 952.1 | DONALDSON, ALEC | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

Parties of Record:                                          Counsel of Record:

DEF 953.1          DONALDSON, SUE                 Lloyd B. Miller
                                                  (see above)

DEF 954.1          DONER, DOUGLAS                 Lloyd B. Miller
                                                  (see above)

DEF 955.1          DONER, JOEL                    Lloyd B. Miller
                                                  (see above)

DEF 956.1          DONER, MERRY                   Lloyd B. Miller
                                                  (see above)

DEF 957.1          DONER, NANCY                   Lloyd B. Miller
                                                  (see above)

DEF 958.1          DONQUILLO, JAIME               Lloyd B. Miller
                                                  (see above)

DEF 959.1          DOOLEY, LARRY                  Lloyd B. Miller
                                                  (see above)

DEF 960.1          DORMAN, DAN                    Lloyd B. Miller
                                                  (see above)

DEF 961.1          DOSSEY, GARY                   Lloyd B. Miller
                                                  (see above)

DEF 962.1          DOUCETT, MATTHEW               Lloyd B. Miller
                                                  (see above)

DEF 963.1          DOUMIT, MARK                   Lloyd B. Miller
                                                  (see above)

DEF 964.1          DOUMIT, STEVE                  Lloyd B. Miller
                                                  (see above)

DEF 965.1          DRAGSETH, JACK                 Lloyd B. Miller
                                                  (see above)

DEF 966.1          DRAGSETH, JOSEPH               Lloyd B. Miller
                                                  (see above)

DEF 967.1          DRAGSETH, LEIF                 Lloyd B. Miller
                                                  (see above)

DEF 968.1          DRAGSETH, ROSETTA              Lloyd B. Miller
                                                  (see above)

DEF 969.1          DRAKE, ALAN                    Lloyd B. Miller
                                                  (see above)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel
```

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 970.1 | DRISCOLL, DAVID | Lloyd B. Miller (see above) |
| DEF 971.1 | DRITSIK INC | Lloyd B. Miller (see above) |
| DEF 972.1 | DROVER, JAMES | Lloyd B. Miller (see above) |
| DEF 973.1 | DUBEK, ALEKSANDER | Lloyd B. Miller (see above) |
| DEF 974.1 | DUCKER, AARON | Lloyd B. Miller (see above) |
| DEF 975.1 | DUCKER, DANELLE | Lloyd B. Miller (see above) |
| DEF 976.1 | DUCKER, JEANNETTE | Lloyd B. Miller (see above) |
| DEF 977.1 | DUCKER, LINDA | Lloyd B. Miller (see above) |
| DEF 978.1 | DUCKER, MARK | Lloyd B. Miller (see above) |
| DEF 979.1 | DUCKER, SUZANNE | Lloyd B. Miller (see above) |
| DEF 980.1 | DUFFUS, KENNETH | Lloyd B. Miller (see above) |
| DEF 981.1 | DUNATOV, PAUL | Lloyd B. Miller (see above) |
| DEF 982.1 | DUNCAN, GAIL | Lloyd B. Miller (see above) |
| DEF 983.1 | DUNCAN, JACK | Lloyd B. Miller (see above) |
| DEF 984.1 | DUNCAN, KELLY | Lloyd B. Miller (see above) |
| DEF 985.1 | DUNCAN, KEVIN | Lloyd B. Miller (see above) |
| DEF 986.1 | DUNCAN, ROSE | Lloyd B. Miller (see above) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

Including terminated parties, excluding terminated counsel

| Parties of Record: | | Counsel of Record: |
|---|---|---|
| DEF 987.1 | DUNDAS, BRETT | Lloyd B. Miller (see above) |
| DEF 988.1 | DUNDAS, JANEY | Lloyd B. Miller (see above) |
| DEF 989.1 | DUNDAS, MICHELE | Lloyd B. Miller (see above) |
| DEF 990.1 | DUNDAS, MICHELINE | Lloyd B. Miller (see above) |
| DEF 991.1 | DUNDAS, ROBERT | Lloyd B. Miller (see above) |
| DEF 992.1 | DUVAL, VINCENT | Lloyd B. Miller (see above) |
| DEF 993.1 | DYER, LESLIE | Lloyd B. Miller (see above) |
| DEF 994.1 | EADS, CAROL | Lloyd B. Miller (see above) |
| DEF 995.1 | EADS, MARTHA | Lloyd B. Miller (see above) |
| DEF 996.1 | EARL, DIANE | Lloyd B. Miller (see above) |
| DEF 997.1 | EARL, ROBERT | Lloyd B. Miller (see above) |
| DEF 998.1 | EASTLICK, RICHARD | Lloyd B. Miller (see above) |
| DEF 999.1 | ECHEITA, RICHARD | Lloyd B. Miller (see above) |
| SMA 1.1 | RUSKIN, DAVID | David B. Ruskin Ruskin & Molenda 601 W. 5th Avenue, Suite 700 Anchorage, AK 99501 907-277-1711 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

For all filing dates

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:
    Referral Rule:
            Filed: 05/21/91
           Closed: 05/16/95

     Jurisdiction:
    PLF Diversity:
    DEF Diversity:

  Nature of Suit:  interpleader

           Origin:
           Demand:
       Filing fee:
         Trial by:

| Document # | Filed | Docket text |
|---|---|---|
| 132 - 1 | 10/17/94 | PLF 1-2 motion for order lifting stay & granting SJ on clms barred by maritime law w/memo and exh in support. |
| 133 - 1 | 10/26/94 | Defendants stipulation w/plaintiffs for extension of briefing schedule re pltfs motion for order lifting stay and granting SJ. |
| 133 - 2 | 10/27/94 | HRH Order re stipulation for extension of time granted; defts opp to pltfs mot to lift stay & grant SJ is due 11-18-94; pltfs reply due 12-1-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 134 - 1 | 11/18/94 | Defts opposition to PLF 1-2 motion for order lifting stay & granting SJ on claims barred by maritime law. (132-1) |
| 135 - 1 | 12/01/94 | PLF 1-2 and defts stipulation for extension of time re pltfs reply in support of motion for order lifting stay & granting SJ. |
| 135 - 2 | 12/05/94 | HRH Order granting stip re extension of time for pltfs to file reply re motion for order lifting stay and granting SJ; reply due 12-8-94. cy cnsl |
| 136 - 1 | 12/08/94 | PLF 1-2 and defts stipulation for extension of time for pltfs to reply re mot to lift stay and for summary judgment. |
| 136 - 2 | 12/08/94 | HRH Order granting stip for extension of time for reply re pltfs motion for order lifting stay and granting SJ; reply due 12-12-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 137 - 1 | 12/12/94 | PLF 1-2 reply to opposition to motion for order lifting stay & granting SJ on clms barred by maritime law (132-1). |
| 137A- 1 | 12/12/94 | PLF 1 Affidavit of service re lodged proposed declaratory judgment. |
| 138 - 1 | 12/15/94 | Defts Request for Oral Argument re: PLF 1-2 motion for order lifting stay & granting SJ on clms barred by maritime law (132-1). |
| 139 - 1 | 03/30/95 | Defts withdrawal of request for O/A re pltfs motion for order lifting stay and granting SJ on claims barred by maritime law. |

Case 3:91-cv-00222-HRH     Document 171     Filed 01/03/06     Page 240 of 242

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 140 - 1 | 03/31/95 | PLF 1-2 Request for Oral Argument re: PLF 1-2 motion for order lifting stay & granting SJ on clms barred by maritime law. (132-1) |
| 141 - 1 | 04/12/95 | HRH Minute Order re O/A on Exxon's motion at dkt #132 in A91-0222CV and on Exxon's motion at dkt #6073 in A89-0095CV is SET for 4-27-95 at 9 a.m. cc: L. Miller, D. Serdahely, D. Ruskin |
| 142 - 1 | 04/27/95 | HRH Court Minutes re O/A on Exxon's motion for order lifting stay & granting SJ on claims barred by maritime law; matter taken under advisement. In Crt Deputy Tom Murtiashaw, Ct Reporter Midnight Sun |
| 143 - 1 | 04/28/95 | Reporter's Transcript re 4-27-95 O/A on Exxon's motion at dkt #132. In Crt Deputy T. Murtiashaw, Ct Rep Midnight Sun |
| 144 - 1 | 05/16/95 | HRH Order granting Exxon's motion for order lifting stay & granting SJ on claims barred by maritime law (132-1); court will enter Exxon's revised proposed declaratory judgment. cc: L. Miller, D. Serdahely, D. Ruskin |
| 145 - 1 | 05/16/95 | HRH Declaratory Judgment re all claims for declaratory relief asserted by plaintiffs, other than those dismissed or those to which the court has declared the parties rights, are dismissed without prejudice; w/att exh A. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9560 |
| 146 - 1 | 05/26/95 | DEF Lakosh motion for clarification & reconsideration of 5-16-95 ord & jmt. |
| 147 - 1 | 05/26/95 | DEF Lakosh motion for expedited consideration of mot for clarification & reconsideration. |
| 148 - 1 | 05/26/95 | All defts motion to reconsider 5-16-95 SJ order & to vacate declaratory judgment w/att memo in support. |
| 149 - 1 | 05/30/95 | HRH Minute Order re court lifts stay and defts motions at docket #s 146, 147 & 148 are accepted for filing; defts are reminded to comply with all case management orders; court will consider motions on expedited basis; opposition is due 6-6-95; reply due 6-9-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 150 - 1 | 06/06/95 | PLF 1-2 opposition to defts mots to reconsider declaratory judgment (146-1) (148-1). |
| 151 - 1 | 06/08/95 | PLF 1-2 motion to lift stay to file motion for leave to file supplemental memo in opposition to motion to reconsider declaratory judgment w/att proposed motion for leave & proposed supplemental memo. |
| 152 - 1 | 06/09/95 | All defts reply re motion to reconsider 5-16-95 SJ order & to vacate declaratory judgment (148-1) and reply re Exxon pltfs supplemental memo. |
| 153 - 1 | 06/09/95 | DEF Lakosh reply re motion for clarification & reconsideration of 5-16-95 ord & jmt. (146-1) |
| 154 - 1 | 07/07/95 | HRH Minute Order granting motion to lift stay to fle motion for leave to fle supp memo (151-1); motion for leave to file supplemental memo is granted; supplemental memo to be filed. cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A91-0222--CV (HRH)
"EXXON SHIPPING CORP ET AL  V AIRPORT DEPOT DI"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 155 - 1 | 07/07/95 | PLF 1-2 motion for leave to file supplemental memorandum in opposition to motion to reconsider declaratory judgment. |
| 156 - 1 | 07/07/95 | PLF 1-2 supplemental opposition re: DEF Lakosh motion for clarification & reconsideration of 5-16-95 ord & jmt (146-1) and all defts motion to reconsider 5-16-95 SJ order & to vacate declaratory judgment (148-1). |
| 157 - 1 | 07/20/95 | HRH Order denying motion for clarification & reconsideration of 5-16-95 ord & jmt (146-1), motion to reconsider 5-16-95 SJ order & to vacate declaratory judgment (148-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 158 - 1 | 08/16/95 | All defendants, except  deft #s 664, 2920, 1047, 3575, 1095, 1919, 64, 688, 689, 124, 790, 908, 1112, 1157, 1600, 1601, 1887, 1890, 2080, 2082, 2150, 2151, 2656, 2715, 2750, 2997, 3684, 3926, 3961 and 3967, Appeal to 9CCA re dkt # 145. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland, 9CCA |
| 159 - 1 | 08/28/95 | Cy 9CCA Time Schedule Order re #95-35819. cy Judge Holland |
| 160 - 1 | 08/28/95 | Defendants Non-Designation of Transcripts re 9CCA #95-35819. |
| 161 - 1 | 08/29/95 | Cy 9CCA Certificate of Record re #95-35819. cy L. Miller, D. Serdahely, D. Ruskin, Judge Holland, Orig. to 9CCA |
| 162 - 1 | 09/05/95 | Defts Amended Transcript Designation/Order Form re 9CCA appeal #95-35819. |
| 163 - 1 | 09/06/95 | Cy Amended Certificate of Record re 9CCA appeal #95-35819. cy cnsl, Judge Holland, orig to 9CCA. |
| 164 - 1 | 10/23/95 | Fld cy 9CCA Order. cc: Judge Holland. 95-35819. |
| 165 - 1 | 02/01/96 | Cy 9CCA Order re 95-35819. cy Judge Holland |
| 166 - 1 | 02/12/96 | Fld cy 9CCA Order.  Mot. for leave to file oversized brf GRANTED. |
| 167 - 1 | 03/14/96 | Fld cy 9CCA Order. 95-35819.  Appellant's mot for leave to file oversized brf GRANTED. |
| 168 - 1 | 08/26/96 | Fld cy 9CCA Order. 95-35819.  Parties shall be prepared to discuss CHANNEL STAR EXCURSIONS, INC. V SOUTHERN PAC. TRANSP. CO. at oral argument on 9/17/96 in Pasadena, CA. |
| 169 - 1 | 08/12/97 | Fld cert cy 9CCA Mandate; judgment of USDC VACATED and REMANDED with directions to DISMISS the action.  cc:  cnsl, Judge Holland. 95-35819. |
| 170 - 1 | 09/02/97 | HRH Order dismissing pltf's complaint.  cy cnsl |
| 171 - 1 | 09/03/97 | HRH Judgment that this case is dismissed.  cy cnsl, O&J 10181 |